# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF KENTUCKY
### COVINGTON DIVISION

| | | |
|---|---|---|
| In re: CALUMET HOMES, LLC | § | Case No. 07-20539 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

L. Craig Kendrick, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$5,367,416.16_<br>*(without deducting any secured claims)* | Assets Exempt: _$0.00_ |
| Total Distribution to Claimants:$352,097.61 | Claims Discharged<br>Without Payment: $845,562.49 |
| Total Expenses of Administration:$287,552.76 | |

3) Total gross receipts of $      639,650.37    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $639,650.37 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,656,085.55 | $3,513,366.07 | $3,079,417.23 | $15,968.17 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 206,619.26 | 206,506.26 | 206,479.11 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 81,073.65 | 81,073.65 | 81,073.65 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 124,295.04 | 8,115.97 | 8,115.97 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 974,649.26 | 1,284,921.42 | 701,228.54 | 328,013.47 |
| **TOTAL DISBURSEMENTS** | $5,630,734.81 | $5,210,275.44 | $4,076,341.65 | $639,650.37 |

4) This case was originally filed under Chapter 7 on April 16, 2007. The case was pending for 135 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/09/2019            By: /s/L. Craig Kendrick
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reimbursement of Overpayment | 1290-000 | 543.00 |
| Note Payable from Fred Burch Rentals | 1121-000 | 368,028.78 |
| Liquidation of Real Estate | 1210-000 | 40,000.00 |
| Liquidation of Real Estate | 1110-000 | 55,000.00 |
| Escrow for Mechanics Liens | 1110-000 | 66,104.63 |
| Bray Trucking, Inc. | 1241-000 | 2,000.00 |
| Buidlerss First Source Ohio Valley, Inc. | 1241-000 | 5,000.00 |
| Ceramic Title Outlet Inc. | 1241-000 | 1,500.00 |
| Complete Power and Light | 1241-000 | 2,500.00 |
| Doug Robertson Plumbing, Inc. | 1241-000 | 9,000.00 |
| H & M Construction Company | 1241-000 | 2,000.00 |
| Haggard Construction LLC | 1241-000 | 3,800.00 |
| James J. Doll Plumbing Inc | 1241-000 | 6,000.00 |
| Norandex | 1241-000 | 35,000.00 |
| Northern Kentucky Title | 1241-000 | 500.00 |
| Overhead Door Company | 1241-000 | 18,000.00 |
| Quest Homes, LLC | 1241-000 | 1,500.00 |
| Reiman & Arszman Custom Distributors | 1241-000 | 6,000.00 |
| Roger A. Crouch | 1241-000 | 1,382.00 |
| Star Building Materials Inc. | 1241-000 | 8,287.59 |
| NuWay Dry Wall Company | 1241-000 | 7,000.00 |
| Interest Income | 1270-000 | 504.37 |
| **TOTAL GROSS RECEIPTS** | | $639,650.37 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | COMPLETE POWER & LIGHTING | 4110-000 | 31,516.55 | 31,741.55 | 0.00 | 0.00 |
| 7S | NU-WAY DRYWALL COMPANY, INC. | 4110-000 | N/A | 76,760.00 | 0.00 | 0.00 |
| 8 | LES JACOBS | 4110-000 | 65,000.00 | 65,000.00 | 0.00 | 0.00 |
| 11 | BNT CONSTRUCTION, LLC | 4110-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 12 | BNT CONSTRUCTION, LLC | 4110-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 13 | STEVE KIDWELL D/B/A STEVE KIDWELL PAINTING | 4110-000 | N/A | 7,400.00 | 7,400.00 | 0.00 |
| 14 | HOME SAVINGS BANK | 4110-000 | 180,654.01 | 182,931.35 | 182,931.35 | 0.00 |
| 15 | EAGLE BANK | 4110-000 | 840,000.00 | 846,947.34 | 846,947.34 | 0.00 |
| 18 | MOORE'S HOME IMPROVEMENT CENTER | 4110-000 | N/A | 13,965.68 | 13,965.68 | 0.00 |
| 19 | MOORE'S HOME IMPROVEMENT CENTER | 4110-000 | N/A | 13,620.04 | 13,620.04 | 0.00 |
| 20 | MOORE'S HOME IMPROVEMENT CENTER | 4110-000 | N/A | 15,652.50 | 15,652.50 | 0.00 |
| 21 | MOORE'S HOME IMPROVEMENT CENTER | 4110-000 | N/A | 14,391.31 | 14,391.31 | 0.00 |
| 34 | KY FEDERAL S & L ASSN | 4110-000 | 156,434.25 | 159,843.44 | 159,843.44 | 0.00 |
| 39 | MOELLERING INDUSTRIES | 4110-000 | 13,249.64 | 13,249.64 | 13,249.64 | 0.00 |
| 40 | ALL-RITE READY MIX, INC. | 4110-000 | N/A | 12,185.38 | 12,185.38 | 0.00 |
| 52 | FIFTH THIRD BANK | 4110-000 | 1,445,104.68 | 1,065,956.92 | 1,065,956.92 | 0.00 |
| 55 | STEEPLECHASE HOMEOWNERS ASSOCIATION | 4110-000 | N/A | 2,650.00 | 2,650.00 | 0.00 |
| 57 | ZIMMERMAN CONSTRUCTION, INC. | 4110-000 | N/A | 4,700.00 | 4,700.00 | 0.00 |
| 62 | ROGER CROUCH | 4110-000 | N/A | 3,652.00 | 3,652.00 | 0.00 |
| 70 | MOELLERING INDUSTRIES | 4110-000 | N/A | 13,249.64 | 13,249.64 | 0.00 |
| 75 | KY FEDERAL S & L ASSN | 4110-000 | N/A | 165,720.79 | 165,720.79 | 0.00 |
| 92 | BUILDERS FIRSTSOURCE-OHIO VALLEY, LLC | 4110-000 | N/A | 74,356.97 | 74,356.97 | 0.00 |
| 96 | NU-WAY DRYWALL COMPANY, INC. | 4110-000 | 127,250.00 | 65,905.00 | 65,905.00 | 0.00 |
| 97 | ROGER S. CROUCH | 4110-000 | N/A | 1,750.78 | 1,750.78 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | ROGER S. CROUCH | 4110-000 | N/A | 1,750.78 | 1,750.78 | 0.00 |
| 100 | HERITAGE BANK | 4110-000 | 350,000.00 | 368,112.50 | 368,112.50 | 0.00 |
| 101 | Complete Light & Power | 4120-000 | N/A | 27,463.35 | 0.00 | 0.00 |
| 102 | All-Rite Ready Mix | 4120-000 | N/A | 11,185.85 | 2,363.16 | 2,363.16 |
| 103 | United States Bankruptcy Clerk - 84 Lumber | 4120-001 | N/A | 12,848.35 | 4,283.46 | 4,826.46 |
| 104 | Ernst Enterprises | 4120-000 | N/A | 20,186.59 | 0.00 | 0.00 |
| 105 | Nu-Way Dry Wall Co. | 4120-000 | N/A | 52,200.00 | 0.00 | 0.00 |
| 106 | Builders First | 4120-000 | N/A | 65,695.00 | 0.00 | 0.00 |
| 107 | Moellering Industries | 4120-000 | N/A | 10,735.71 | 1,670.45 | 1,670.45 |
| 108 | Rieman & Arszman | 4120-000 | N/A | 5,984.08 | 0.00 | 0.00 |
| 109 | Wiseway Supply | 4120-000 | unknown | N/A | N/A | 0.00 |
| 110 | Roger Crouch | 4120-000 | N/A | 1,944.00 | 278.09 | 278.09 |
| 111 | Steve Kidwell Painting | 4120-000 | N/A | 5,300.00 | 633.12 | 633.12 |
| 112 | Zimmerman Construction | 4120-000 | N/A | 4,700.00 | 672.33 | 672.33 |
| 113 | Moore's Home Improvement | 4120-000 | N/A | 57,629.53 | 5,524.56 | 5,524.56 |
| 114 | Ronald Kissinger | 4120-000 | N/A | | 0.00 | 0.00 |
| 115 | BNT Construction | 4120-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | RIEMAN & ARSZMAN CUSTOM | 4110-000 | 643.60 | N/A | N/A | 0.00 |
| NOTFILED | RIEMAN & ARSZMAN CUSTOM | 4110-000 | 643.60 | N/A | N/A | 0.00 |
| NOTFILED | RIEMAN & ARSZMAN CUSTOM | 4110-000 | 4,018.00 | N/A | N/A | 0.00 |
| NOTFILED | RIEMAN & ARSZMAN CUSTOM | 4110-000 | 693.42 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 37,287.99 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 131,200.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 152,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 36,239.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 39,087.22 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 36,239.59 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 39,792.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 175,000.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 39,792.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 129,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE BANK | 4110-000 | 101,520.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE bANK | 4110-000 | 108,020.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE bANK | 4110-000 | 137,780.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| NOTFILED | HERITAGE bANK | 4110-000 | 172,200.00 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE bANK | 4110-000 | 104,520.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $4,656,085.55 | $3,513,366.07 | $3,079,417.23 | $15,968.17 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - Wise DelCotto | 3220-000 | N/A | 9,045.28 | 9,032.28 | 9,032.28 |
| Other - L. Craig Kendrick | 2300-000 | N/A | 566.68 | 566.68 | 566.68 |
| Other - Wise DelCotto | 3210-000 | N/A | 29,456.66 | 29,456.66 | 29,456.66 |
| Other - DelCotto Law Group | 3210-000 | N/A | 105,907.14 | 105,807.14 | 105,807.14 |
| Other - DelCotto Law Group | 3220-000 | N/A | 114.89 | 114.89 | 114.89 |
| Trustee Compensation - L. Craig Kendrick | 2100-000 | N/A | 35,232.52 | 35,232.52 | 35,205.37 |
| Trustee Expenses - L. Craig Kendrick | 2200-000 | N/A | 3,203.10 | 3,203.10 | 3,203.10 |
| U.S. Trustee Quarterly Fees - Office of U.S. Trustee | 2950-000 | N/A | 2,200.00 | 2,200.00 | 2,200.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 144.78 | 144.78 | 144.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 99.23 | 99.23 | 99.23 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 224.73 | 224.73 | 224.73 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 311.60 | 311.60 | 311.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 197.80 | 197.80 | 197.80 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 288.59 | 288.59 | 288.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 278.42 | 278.42 | 278.42 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 190.83 | 190.83 | 190.83 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 645.68 | 645.68 | 645.68 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 210.17 | 210.17 | 210.17 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 196.58 | 196.58 | 196.58 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 748.45 | 748.45 | 748.45 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 794.67 | 794.67 | 794.67 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 208.72 | 208.72 | 208.72 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 188.70 | 188.70 | 188.70 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 718.48 | 718.48 | 718.48 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 741.78 | 741.78 | 741.78 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 194.83 | 194.83 | 194.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 715.59 | 715.59 | 715.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 187.94 | 187.94 | 187.94 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 812.77 | 812.77 | 812.77 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 213.47 | 213.47 | 213.47 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 712.56 | 712.56 | 712.56 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 187.15 | 187.15 | 187.15 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 206.10 | 206.10 | 206.10 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 783.59 | 783.59 | 783.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 199.23 | 199.23 | 199.23 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 757.33 | 757.33 | 757.33 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 179.56 | 179.56 | 179.56 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 682.60 | 682.60 | 682.60 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 802.95 | 802.95 | 802.95 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 211.22 | 211.22 | 211.22 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 728.31 | 728.31 | 728.31 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 191.59 | 191.59 | 191.59 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 184.82 | 184.82 | 184.82 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 702.59 | 702.59 | 702.59 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 685.88 | 685.88 | 685.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 599.30 | 599.30 | 599.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 619.87 | 619.87 | 619.87 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 683.04 | 683.04 | 683.04 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 660.69 | 660.69 | 660.69 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 595.86 | 595.86 | 595.86 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 701.32 | 701.32 | 701.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 636.56 | 636.56 | 636.56 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 614.45 | 614.45 | 614.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 29.78 | 29.78 | 29.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.02 | 26.02 | 26.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 28.77 | 28.77 | 28.77 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 25.95 | 25.95 | 25.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 30.54 | 30.54 | 30.54 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 27.72 | 27.72 | 27.72 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.75 | 26.75 | 26.75 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Rabobank, N.A. | 2600-000 | N/A | 30.40 | 30.40 | 30.40 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 26.68 | 26.68 | 26.68 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $206,619.26 | $206,506.26 | $206,479.11 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stuart P. Brown | 6210-000 | N/A | 17,700.00 | 17,700.00 | 17,700.00 |
| Wise DelCotto | 6700-000 | N/A | 63,373.65 | 63,373.65 | 63,373.65 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $81,073.65 | $81,073.65 | $81,073.65 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5300-000 | N/A | N/A | 440.39 | 440.39 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 102.99 | 102.99 |
| | Kentucky State Treasurer | 5300-000 | N/A | N/A | 142.06 | 142.06 |
| | Internal Revenue Service1 | 5300-000 | N/A | N/A | 1,420.61 | 1,420.61 |
| | Treasurer, KY Unemployment Ins. Fund | 5800-000 | N/A | N/A | 35.52 | 35.52 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 440.39 | 440.39 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 102.99 | 102.99 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 434.00 | 434.00 |
| 36 | MARK J FRANXMAN | 5800-000 | N/A | 1,598.35 | 0.00 | 0.00 |
| 37 | PAUL A. FRANXMAN | 5800-000 | N/A | 1,692.31 | 0.00 | 0.00 |
| 38 | GARY JOHNS | 5800-000 | N/A | 91,002.31 | 0.00 | 0.00 |
| 50 | GERARD A. MEYROSE | 5300-000 | N/A | 7,103.07 | 4,997.02 | 4,997.02 |
| 61 | INTERNAL REVENUE SERVICE | 5800-000 | unknown | 12,595.00 | 0.00 | 0.00 |
| 78 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 6,820.00 | 0.00 | 0.00 |
| 87P | RITA HOFFMAN | 5800-000 | N/A | 2,425.00 | 0.00 | 0.00 |
| 88 | NORTHERN KY TILE | 5800-000 | N/A | 1,059.00 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $124,295.04 | $8,115.97 | $8,115.97 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | GARY JOHNS | 7100-000 | unknown | 91,002.31 | 91,002.31 | 42,826.51 |
| 3 | M.C. STEEL & CRANE SERVICE | 7100-000 | 10,181.12 | 10,181.12 | 10,181.12 | 4,791.34 |
| 4 | ASSOCIATES & ENZWEILER | 7100-000 | 1,330.00 | 1,330.40 | 1,330.40 | 626.10 |
| 5 | CON-QUIP, INC | 7100-000 | 1,543.88 | 1,676.38 | 1,676.38 | 788.92 |
| 6 | TATE BUILDERS SUPPLY, LLC | 7100-000 | 3,350.21 | 3,688.45 | 3,688.45 | 1,735.82 |
| 7U | NU-WAY DRYWALL COMPANY, INC. | 7100-000 | unknown | 97,328.39 | 97,328.39 | 45,803.60 |
| 8 -2 | LES JACOBS | 7100-000 | N/A | 65,000.00 | 65,000.00 | 28,818.67 |
| 9S | ERNST ENTERPRISES, INC. | 7100-000 | 27,447.63 | 27,447.63 | 27,447.63 | 12,917.10 |
| 9U | ERNST ENTERPRISES, INC. | 7100-000 | unknown | 4,682.07 | 4,682.07 | 2,203.42 |
| 10 | BRAY TRUCKING, INC. | 7100-000 | 11,437.45 | 12,245.55 | 12,245.55 | 5,762.86 |
| 16 | United States Bankruptcy Clerk - ALL ABOUT SIDING | 7100-001 | 6,290.25 | 6,823.25 | 6,823.25 | 3,025.18 |
| 17 | OVERHEAD DOOR | 7100-000 | 30,351.00 | 30,681.00 | 30,681.00 | 14,438.75 |
| 22 | FOUNDATIONS 4 ENERGY | 7100-000 | 693.45 | 1,968.45 | 1,968.45 | 926.37 |
| 23 | INTERNAL REVENUE SERVICE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 24 | ROBERT DAHLENBURG PLUMBING | 7100-000 | 16,315.00 | 18,515.00 | 18,515.00 | 8,713.32 |
| 25 | CINCINNATI BELL DIRECTORY | 7100-000 | N/A | 54.00 | 54.00 | 23.94 |
|  | U.S. Bankruptcy Court Clerk - CINCINNATI BELL DIRECTORY | 7100-001 | N/A | N/A | N/A | 1.47 |
| 26 | CINCINNATI BELL TELEPHONE | 7100-000 | 504.20 | 373.20 | 0.00 | 0.00 |
| 27 | GERARD A. MEYROSE | 7100-000 | 343.49 | 343.49 | 343.49 | 152.29 |
| 28 | D & S MASONRY | 7100-000 | 3,550.00 | 3,550.00 | 0.00 | 0.00 |
| 29 | DAVE RABE CONTRACTORS | 7100-000 | 34,833.00 | 46,846.15 | 0.00 | 0.00 |
| 30 | MATTHEW O'KEEFE | 7100-000 | N/A | 5,307.94 | 5,307.94 | 2,497.96 |
| 31 | KETCHAM HARDWOOD FLOORS, LLC | 7100-000 | 6,533.60 | 7,845.50 | 0.00 | 0.00 |
| 32 | VONLEHMAN & COMPANY | 7100-000 | N/A | 259.70 | 259.70 | 122.22 |
| 33 | VONLEHMAN & COMPANY | 7100-000 | 6,582.70 | 8,578.00 | 8,578.00 | 4,036.88 |
| 35 | AMERICAN EXPRESS BANK FSB | 7100-000 | 36,615.45 | 38,789.33 | 38,789.33 | 18,254.60 |
| 41 | SPRINT-NEXTEL CORPORATION | 7100-000 | 783.00 | 1,364.83 | 1,364.83 | 605.12 |
| 42 | J.W. BERLING ENGINEERING CO | 7100-000 | 400.00 | 400.00 | 400.00 | 188.24 |
| 43 | WALL WORKS AND MORE | 7100-000 | 2,199.26 | 30,792.65 | 30,792.65 | 14,491.29 |
| 44 | Jon Thompson | 7100-000 | 22,685.25 | 33,019.25 | 33,019.25 | 15,539.15 |

| 45 | STAR BUILDING MATERIALS, INC | 7100-000 | 67,624.53 | 72,055.52 | 72,055.52 | 33,909.97 |
|---|---|---|---|---|---|---|
| 46 | RIEMAN & ARSZMAN CUSTOM DISTRIBUTORS, INC. | 7100-000 | N/A | 10,380.10 | 0.00 | 0.00 |
| 47 | ALLIANCE, INC. | 7100-000 | 15,280.00 | 23,320.00 | 23,320.00 | 10,974.60 |
| 48 | RUMPKE CONSOLIDATED COMPANIES | 7100-000 | 25.13 | 25.13 | 25.13 | 11.14 |
|  | U.S. Bankruptcy Court Clerk - RUMPKE CONSOLIDATED | 7100-001 | N/A | N/A | N/A | 0.69 |
| 49 | TRENIDAN CONSTRUCTION, INC. | 7100-000 | 1,728.00 | 2,304.00 | 2,304.00 | 1,084.28 |
| 51 | DUKE ENERGY | 7100-000 | 4,443.16 | 4,557.72 | 4,557.72 | 2,144.90 |
| 53 | SANITATION DISTRICT 1 | 7100-000 | 620.92 | 2,354.91 | 2,354.91 | 1,108.24 |
| 54 | STEEPLECHASE HOMEOWNERS ASSOCIATION | 7100-000 | 1,505.00 | 1,320.00 | 1,320.00 | 621.20 |
| 56P | DOUG ROBERTSON PLUMBING, INC. | 7100-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 56U | DOUG ROBERTSON PLUMBING, INC. | 7100-000 | 82,440.00 | 103,790.00 | 0.00 | 0.00 |
| 58P | CALUMET HOMES LLC | 7100-000 | N/A | 10,950.00 | 0.00 | 0.00 |
| 58U | CALUMET HOMES LLC | 7100-000 | N/A | 103,790.00 | 0.00 | 0.00 |
| 59 | EVA L. PERRY SISCOE | 7100-000 | N/A | 296.47 | 0.00 | 0.00 |
| 60 | BEN COFFMAN | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 63 | M.C. STEEL & CRANE SERVICE | 7100-000 | N/A | 10,181.12 | 0.00 | 0.00 |
| 64 | RECOVERY MANAGEMENT SYSTEMS CORPORATION | 7100-000 | N/A | 3,727.30 | 3,727.30 | 1,754.10 |
| 65 | CAPITAL RECOVERY ONE | 7100-000 | N/A | 100.21 | 100.21 | 44.43 |
|  | U.S. Bankruptcy Court Clerk - CAPITAL RECOVERY ONE | 7100-001 | N/A | N/A | N/A | 2.73 |
| 66 | TATE BUILDERS SUPPLY, LLC | 7100-000 | N/A | 3,634.66 | 0.00 | 0.00 |
| 67 | RUMPKE CONSOLIDATED COMPANIES | 7100-000 | N/A | 25.13 | 0.00 | 0.00 |
| 68 | MATTHEW O'KEEFE | 7100-000 | N/A | 5,307.94 | 0.00 | 0.00 |
| 69 | MARK J FRANXMAN | 7100-000 | N/A | 1,598.35 | 0.00 | 0.00 |
| 71 | NORANDEX | 7100-000 | 75,644.37 | 72,970.62 | 0.00 | 0.00 |
| 72 | J.W. BERLING ENGINEERING CO | 7100-000 | N/A | 400.00 | 0.00 | 0.00 |
| 73 | NATURALLY UNIQUE | 7100-000 | 1,935.00 | 3,465.00 | 3,465.00 | 1,536.26 |
| 74 | QUEST HOMES | 7100-000 | 6,700.00 | 24,300.00 | 24,300.00 | 11,435.80 |
| 76 | GERARD A. MEYROSE | 7100-000 | N/A | 7,103.07 | 0.00 | 0.00 |
| 77 | GERARD A. MEYROSE | 7100-000 | N/A | 343.49 | 0.00 | 0.00 |
| 79 | MATTHEW O'KEEFE | 7100-000 | N/A | 5,307.94 | 0.00 | 0.00 |
| 80 | M.C. STEEL & CRANE SERVICE | 7100-000 | N/A | 10,181.12 | 0.00 | 0.00 |
| 81 | ACCU-TEX SIGNS | 7100-000 | 1,745.61 | 1,745.61 | 1,745.61 | 821.50 |
| 82 | TOWNE PROPERTIES | 7100-000 | N/A | 850.00 | 0.00 | 0.00 |
| 83 | TRENIDAN CONSTRUCTION, INC. | 7100-000 | N/A | 2,304.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 84 | STAR BUILDING MATERIALS, INC | 7100-000 | N/A | 72,055.52 | 0.00 | 0.00 |
| 85 | PAUL A. FRANXMAN | 7100-000 | N/A | 1,692.31 | 0.00 | 0.00 |
| 86 | FIVE FOLD CONSTRUCTION | 7100-000 | 642.18 | 642.18 | 642.18 | 284.72 |
| 87U | RITA HOFFMAN | 7100-000 | unknown | 17,925.19 | 0.00 | 0.00 |
| 89 | WALL WORKS AND MORE | 7100-000 | N/A | 30,792.65 | 0.00 | 0.00 |
| 90 | CINCINNATI BELL TELEPHONE | 7100-000 | N/A | 1,086.87 | 1,086.87 | 511.49 |
| 93 | RONALD KISSINGER | 7100-000 | N/A | 1,750.00 | 0.00 | 0.00 |
| 94 | 84 Lumber Company | 7100-000 | N/A | 64,514.40 | 64,514.40 | 1,757.68 |
| | United States Bankruptcy Clerk - 84 Lumber Company | 7100-001 | N/A | N/A | N/A | 28,603.37 |
| 95 | MARK J FRANXMAN | 7100-000 | N/A | 1,598.35 | 0.00 | 0.00 |
| 99 | HAGAN'S PAINTING, INC. | 7200-000 | 17,998.00 | 18,900.00 | 0.00 | 0.00 |
| 116 | United States Bankruptcy Clerk | 7100-000 | N/A | 2,115.25 | 2,115.25 | 0.00 |
| NOTFILED | 84 Lumber Company | 7100-000 | 54,222.08 | N/A | N/A | 0.00 |
| NOTFILED | A Sprinkle Above | 7100-000 | 150.40 | N/A | N/A | 0.00 |
| NOTFILED | Advance Lock Service | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | Advantage Concrete Pumping | 7100-000 | 572.50 | N/A | N/A | 0.00 |
| NOTFILED | All Rite Ready Mix | 7100-000 | 7,855.16 | N/A | N/A | 0.00 |
| NOTFILED | Allender Enterprises | 7100-000 | 645.00 | N/A | N/A | 0.00 |
| NOTFILED | Barnes Exterminating | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Bavarian Waste Collection | 7100-000 | 3,366.00 | N/A | N/A | 0.00 |
| NOTFILED | Boone Ready Mix | 7100-000 | 1,162.03 | N/A | N/A | 0.00 |
| NOTFILED | Boone Water District | 7100-000 | 197.26 | N/A | N/A | 0.00 |
| NOTFILED | Builders First Source Ohio Valley, Inc | 7100-000 | 54,805.10 | N/A | N/A | 0.00 |
| NOTFILED | Caldwell Freight Lines, Inc. | 7100-000 | 32.40 | N/A | N/A | 0.00 |
| NOTFILED | Capital One | 7100-000 | 6,551.49 | N/A | N/A | 0.00 |
| NOTFILED | Carter Lumber Company | 7100-000 | 1,577.99 | N/A | N/A | 0.00 |
| NOTFILED | Centerline Maintenance | 7100-000 | 192.00 | N/A | N/A | 0.00 |
| NOTFILED | Ceramic Tile Outlet | 7100-000 | 213.95 | N/A | N/A | 0.00 |
| NOTFILED | CHA Health | 7100-000 | 2,109.94 | N/A | N/A | 0.00 |
| NOTFILED | Chase Reese Carlisle | 7100-000 | 2,126.72 | N/A | N/A | 0.00 |
| NOTFILED | CK Ash Insurance | 7100-000 | 1,593.00 | N/A | N/A | 0.00 |
| NOTFILED | Cleanco, LLC | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Complete Power and Lighting | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Custom Distributors | 7100-000 | 21,384.32 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dewayne Collinsworth | 7100-000 | 2,700.00 | N/A | N/A | 0.00 |
| NOTFILED | DHL Express (USA) | 7100-000 | 12.11 | N/A | N/A | 0.00 |
| NOTFILED | Drwyer Concrete Lifting | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Emergency Systems, Inc | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Exterior Expressions | 7100-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | Fred A. Burch | 7100-000 | 982.97 | N/A | N/A | 0.00 |
| NOTFILED | G & M Custom Gutters, LLC | 7100-000 | 717.00 | N/A | N/A | 0.00 |
| NOTFILED | Glenn Pennington Carpentry, Inc. | 7100-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | Got A Go Rentals | 7100-000 | 82.60 | N/A | N/A | 0.00 |
| NOTFILED | Ground Masters | 7100-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | H. Johnson Moving | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | Haggard Concrete | 7100-000 | 47,099.00 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Bank | 7100-000 | 10,254.85 | N/A | N/A | 0.00 |
| NOTFILED | Home Depot | 7100-000 | 210.25 | N/A | N/A | 0.00 |
| NOTFILED | Home Savings Bank | 7100-000 | 1,066.40 | N/A | N/A | 0.00 |
| NOTFILED | IPS Installed Products & Services | 7100-000 | 24.20 | N/A | N/A | 0.00 |
| NOTFILED | JS Bath Technicians | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Kidwell Painting | 7100-000 | 5,900.00 | N/A | N/A | 0.00 |
| NOTFILED | King and Sons, Inc. | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | KRL Construction, Inc. | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | KW Enterprises, Inc. d/b/a B & K Concrete | 7100-000 | 2,824.60 | N/A | N/A | 0.00 |
| NOTFILED | Ky Federal S & L Assn | 7100-000 | 959.28 | N/A | N/A | 0.00 |
| NOTFILED | Lang Topsoil | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Les Jacobs | 7100-000 | 65,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LL Ornamental | 7100-000 | 10,924.03 | N/A | N/A | 0.00 |
| NOTFILED | Lowe's Business Account | 7100-000 | 3,630.74 | N/A | N/A | 0.00 |
| NOTFILED | Moellering Industries | 7100-000 | 12,935.78 | N/A | N/A | 0.00 |
| NOTFILED | Moore's Carpet Specialists | 7100-000 | 1,423.00 | N/A | N/A | 0.00 |
| NOTFILED | Moore's Home Improvement Center | 7100-000 | 55,405.30 | N/A | N/A | 0.00 |
| NOTFILED | Northern Ky Concrete Pumping | 7100-000 | 651.50 | N/A | N/A | 0.00 |
| NOTFILED | Northern Ky Tile | 7100-000 | 1,059.00 | N/A | N/A | 0.00 |
| NOTFILED | Northern Ky Water District | 7100-000 | 219.71 | N/A | N/A | 0.00 |
| NOTFILED | Northern Ky.com | 7100-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | Porter Paints | 7100-000 | 87.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Quinn Electric | 7100-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | Rite Rug Flooring Dist. | 7100-000 | 41,802.53 | N/A | N/A | 0.00 |
| NOTFILED | Roger F. Crouch | 7100-000 | 3,652.00 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Kissinger | 7100-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Security Self Storage | 7100-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | Shane Watson Surface Solutions | 7100-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | Shelfco Industries | 7100-000 | 7,857.08 | N/A | N/A | 0.00 |
| NOTFILED | Sherwin Williams | 7100-000 | 94.09 | N/A | N/A | 0.00 |
| NOTFILED | Staples Credit Plan | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | State Farm Insurance | 7100-000 | 442.59 | N/A | N/A | 0.00 |
| NOTFILED | Steffen's Tool Crib | 7100-000 | 4,751.70 | N/A | N/A | 0.00 |
| NOTFILED | The Thomas Logan Group DBA TMF General Contracting | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Thelen Associates, Inc. | 7100-000 | 2,073.04 | N/A | N/A | 0.00 |
| NOTFILED | Towne Properties | 7100-000 | 499.99 | N/A | N/A | 0.00 |
| NOTFILED | Westfield Group | 7100-000 | 1,504.67 | N/A | N/A | 0.00 |
| NOTFILED | Win Wholesale | 7100-000 | 341.33 | N/A | N/A | 0.00 |
| NOTFILED | Wiseway Supply | 7100-000 | 8,440.94 | N/A | N/A | 0.00 |
| NOTFILED | Zimmerman Construction | 7100-000 | 4,700.00 | N/A | N/A | 0.00 |
| | United States Bankruptcy Clerk | 7100-001 | N/A | 2,115.25 | 2,115.25 | 2,115.25 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $974,649.26 | $1,284,921.42 | $701,228.54 | $328,013.47 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 1

| Case Number: | 07-20539 | Trustee: | (370005) | L. Craig Kendrick |
| Case Name: | CALUMET HOMES, LLC | Filed (f) or Converted (c): | 01/09/08 (c) | |
| | | §341(a) Meeting Date: | 02/07/08 | |
| Period Ending: 04/09/19 | | Claims Bar Date: | 04/29/08 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | MC71 - Morgan's Crossing - Ethan Dr. Burlington Property Transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | 41,500.00 | Unknown | | 0.00 | FA |
| 2 | MC89 Morgan's Crossing 3328 Elliott Ct. | 182,900.00 | Unknown | | 0.00 | FA |
| 3 | MC91 Morgan's Crossing 3320 Elliott Ct. Asset  transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 Conversion | 214,900.00 | Unknown | | 0.00 | FA |
| 4 | GT298 Gunpowder Trails 485 Colby Ct Burlington Asset transferred to Fifth Third Bank per Court Order (Doc. 197) prior to Chapter 7 conversion | 156,900.00 | Unknown | | 0.00 | FA |
| 5 | GT312 Gunpowder Trails 6825 Gordon Blvd Asset sold per Court Order prior to Chapter 7 conversion | 154,900.00 | Unknown | | 0.00 | FA |
| 6 | GT341 Gunpowder Trails pending sale Asset sold per Court Order dated April 24, 2007 (Doc. 30)  prior to Chapter 7 conversion. | 168,810.00 | Unknown | | 0.00 | FA |
| 7 | SC4 Steeplechase Coventry Ct. Walton, KY Asset transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion. | 42,500.00 | Unknown | | 0.00 | FA |
| 8 | SC61 Steeplechase  Sheffield Ln Walton, KY Asset transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | 44,500.00 | Unknown | | 0.00 | FA |
| 9 | SC67 Steeplechase Sheffield Ln. Walton, KY Asset transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | 43,500.00 | Unknown | | 0.00 | FA |
| 10 | SC112 Steeplechase Foxhunt Dr. Walton, KY Asset transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | 41,500.00 | Unknown | | 0.00 | FA |
| 11 | SC113 Steeplechase Foxhunt Dr. Walton, KY Asset transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | 41,500.00 | Unknown | | 0.00 | FA |
| 12 | SC122 Steeplechase Foxhunt Dr. Walton, KY Asset transferred to Fifth Third Bank per court order (Doc. 197) prior to Chapter 7 conversion | 41,500.00 | Unknown | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| Case Number: | 07-20539 | Trustee: | (370005) | L. Craig Kendrick |
|---|---|---|---|---|
| Case Name: | CALUMET HOMES, LLC | Filed (f) or Converted (c): | 01/09/08 (c) | |
| | | §341(a) Meeting Date: | 02/07/08 | |
| Period Ending: 04/09/19 | | Claims Bar Date: | 04/29/08 | |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | SC123 Steeplechase Foxhunt Dr. Walton, KY Asset transferred to Fifth Third Bank per court order (Doc. 197) prior to Chapter 7 conversion | 41,500.00 | Unknown | | 0.00 | FA |
| 14 | SC254 Steeplechase Sheffield Ln. Walton, KY Asset transferred to Fifth Third Bankper court order (Doc. 197) prior to Chapter 7 conversion. | 48,500.00 | Unknown | | 0.00 | FA |
| 15 | SC256 Steeplechase Sheffield Ln. Walton, KY Asset transferred to Fifth Third Bank per court order (Doc. 197) prior to Chapter 7 conversion | 48,500.00 | Unknown | | 0.00 | FA |
| 16 | TC 177 Troopers Crossing 10409 Sharpsburg Dr. Asset transferred to Eagle Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | 154,900.00 | Unknown | | 0.00 | FA |
| 17 | TC 178 Troopers Crossing 10413 Sharpsburg Dr. Asset transferred to Eagle Bank per court order (Doc. 159) prior to Chapter 7 Conversion | 156,900.00 | Unknown | | 0.00 | FA |
| 18 | TC 180 Troopers Crossing 10421 Sharpsburg Dr. Asset transferred to Eagle Bank per court order (Doc. 159) prior to Chapter 7 conversion | 154,900.00 | Unknown | | 0.00 | FA |
| 19 | TC 191 Troopers Crossing 10414 Sharpsburg Dr. Asset transferred to Eagle Bank per court order (Doc. 159) prior to Chapter 7 conversion | 153,900.00 | Unknown | | 0.00 | FA |
| 20 | TC 280 Troopers Crossing 10339 Chambersburg Asset transferred to Eagle Bank per court order (Doc. 159) prior to Chapter 7 conversion | 153,900.00 | Unknown | | 0.00 | FA |
| 21 | TC 295 Troopers Crossing 10381 Chambersburg Asset sold per court order (Doc. 30 and 54) prior to Chapter 7 conversion | 154,900.00 | Unknown | | 0.00 | FA |
| 22 | TC 312 Troopers Crossing 1289 Cynthiana Ct. Asset transferred to Eagle Bank per court order (Doc. 159) prior to Chapter 7 conversion | 156,900.00 | Unknown | | 0.00 | FA |
| 23 | TC 318 Troopers Crossing 1254 Cynthiana Ct. Asset sold per court order (Doc. 30 and 54) prior to Chapter 7 conversion | 176,900.00 | Unknown | | 0.00 | FA |
| 24 | TC 322 Troopers Crossing 1241 Cynthiana Ct. | 154,900.00 | Unknown | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-20539 | Trustee:        (370005)    L. Craig Kendrick |
| Case Name:      CALUMET HOMES, LLC | Filed (f) or Converted (c):  01/09/08 (c) |
| | §341(a) Meeting Date:    02/07/08 |
| Period Ending: 04/09/19 | Claims Bar Date:        04/29/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Asset transferred to Heritage Bank per Court Order (Doc. 159) prior to Chapter 7 conversion | | | | | |
| 25 | TC 323 Troopers Crossing 1240 Cynthiana Ct.<br>Asset transferred to Heritage Bank per court order (Doc. 159) prior to Chapter 7 conversion | 169,900.00 | Unknown | | 0.00 | FA |
| 26 | AV 12 Ashford Village 1209 Waterford Ct.<br>Asset transferred to Fifth Third Bank per court order (Doc. 197) prior to Chapter 7 conversion. | 42,500.00 | Unknown | | 0.00 | FA |
| 27 | AV 124 Ashford Village 10234 Desmond Ct.<br>Asset sold per court order (Doc. 197) prior to Chapter 7 conversion | 259,950.00 | Unknown | | 0.00 | FA |
| 28 | CS 13 Creekside 6952 Lucia Dr. Burlington, KY<br>Asset sold per Court Orders (Doc. 30 and 54) prior to Chapter 7 Conversion. | 229,900.00 | Unknown | | 0.00 | FA |
| 29 | CS 96 Creekside 6901 Lucia Dr. Burlington, KY<br>Relief of Stay Granted by Court Order (Doc. 353) | 229,950.00 | Unknown | OA | 0.00 | FA |
| 30 | CS 66 Creekside 7108 Susan Ct. Burlington KY<br>Asset sold per court order (Doc. 30 and 54) prior to Chapter 7 conversion | 182,750.00 | Unknown | | 0.00 | FA |
| 31 | AV 16 Ashford Village 10206 Limerick Circle<br>Asset sold per court order (Doc. 30 and 54) prior to Chapter 7 Conversion | 24,900.00 | Unknown | | 0.00 | FA |
| 32 | AV 55 Ashford Village 10330 Limerick Circle<br>Asset transferred to Fifth Third Bank per court order (Doc. 197) prior to Chapter 7 conversion | 226,900.00 | Unknown | | 0.00 | FA |
| 33 | KG 19 Triple Crown Country Club 860 Keeneland<br>Asset transferred to Fifth Third Bank per court order (Doc. 197) prior to Chapter 7 conversion | 419,900.00 | Unknown | | 0.00 | FA |
| 34 | KG 47 Triple Crown Country Club 773 Keeneland<br>Relief of Stay granted by Court Order (Doc. 365) | 524,950.00 | Unknown | OA | 0.00 | FA |
| 35 | AV 63 Ashford Village pending sale 4-6<br>Sold per Court Order dated April 27, 2007 (Doc. 30) prior to Chapter 7 Conversion. | 230,249.00 | Unknown | | 0.00 | FA |

Exhibit 8
Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 07-20539 | | Trustee: | (370005)  L. Craig Kendrick |
| Case Name: | CALUMET HOMES, LLC | | Filed (f) or Converted (c): | 01/09/08 (c) |
| | | | §341(a) Meeting Date: | 02/07/08 |
| Period Ending: 04/09/19 | | | Claims Bar Date: | 04/29/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 36 | CS 40 Creekside 7005 Lucia Drive, Burlington  Asset sold per Court Order (Doc. 30 and 54) prior to Chapter 7 conversion | Unknown | 0.00 | | 0.00 | FA |
| 37 | Checking Acct Heritage Bank  Funds were included in the turn over of with Debtor in Possession Account | 5,322.12 | 0.00 | | 0.00 | FA |
| 38 | Checking Acct Fifth Third Bank | 25.00 | 0.00 | | 0.00 | FA |
| 39 | Checking Acct Eagle Bank  remaining funds on deposit were turned over with Debtor in Possession Account | 12,600.00 | 0.00 | | 0.00 | FA |
| 40 | Deposits on Utilities | 2,000.00 | 0.00 | | 0.00 | FA |
| 41 | AR A & S Electric Supply | 566.31 | 0.00 | | 0.00 | FA |
| 42 | AR Bowling Lawn Care | 614.00 | 0.00 | | 0.00 | FA |
| 43 | AR Browns Seemless Gutters | 497.00 | 0.00 | | 0.00 | FA |
| 44 | AR BryJam Construction | 2,214.00 | 0.00 | | 0.00 | FA |
| 45 | AR Charles Collins | 3.50 | 0.00 | | 0.00 | FA |
| 46 | AR Doy Benitez | 1,028.00 | 0.00 | | 0.00 | FA |
| 47 | AR Gary Johns | 36,858.86 | 0.00 | | 0.00 | FA |
| 48 | AR Dennis Halpin Jr. | 268.23 | 0.00 | | 0.00 | FA |
| 49 | AR Hershel Griffen dba Griffen Construction | 258.00 | 0.00 | | 0.00 | FA |
| 50 | AR Arronco | 355.00 | 0.00 | | 0.00 | FA |
| 51 | AR John Ryan | 425.00 | 0.00 | | 0.00 | FA |
| 52 | AR Leroy Lucas | 289.00 | 0.00 | | 0.00 | FA |
| 53 | AR Lyndon Dean Framing Contractors | 1,387.00 | 0.00 | | 0.00 | FA |
| 54 | AR Paul Wilson Restorations | 923.00 | 0.00 | | 0.00 | FA |
| 55 | AR R2 Electric | 428.00 | 0.00 | | 0.00 | FA |
| 56 | AR Rickey Norris | 383.00 | 0.00 | | 0.00 | FA |
| 57 | Note Payable from Fred Burch Rentals  Court Approved Settlement | 288,289.76 | 288,289.76 | | 368,028.78 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 5

| Case Number: | 07-20539 |
|---|---|
| Case Name: | CALUMET HOMES, LLC |
| Period Ending: | 04/09/19 |

| Trustee: | (370005)   L. Craig Kendrick |
|---|---|
| Filed (f) or Converted (c): | 01/09/08 (c) |
| §341(a) Meeting Date: | 02/07/08 |
| Claims Bar Date: | 04/29/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 58 | Misc Accounts Receivable | 3,529.31 | 0.00 | | 0.00 | FA |
| 59 | Computer Equipment | 3,938.08 | 0.00 | | 0.00 | FA |
| 60 | Furniture | 17,368.00 | 0.00 | | 0.00 | FA |
| 61 | Office Equipment | 2,776.75 | 0.00 | | 0.00 | FA |
| 62 | Liquidation of Real Estate  (u)<br>    Liquidation of Real Estate with liens to Heritage and Eagle Bank prior to Conversion to Chapter 7  (See Footnote) | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 63 | Liquidation of Real Estate<br>    Liquidation of real estate with liens to Fifth Third Bank prior to conversion to Chapter 7 (See Footnote) | 55,000.00 | 55,000.00 | | 55,000.00 | FA |
| 64 | Escrow for Mechanics Liens<br>    Transfer from Debtor in Possession of escrow funds to be held for Mechanics Liens purusant to Court Order  (See Footnote) | 66,104.63 | 66,014.63 | | 66,104.63 | FA |
| 65 | Alliance Heating and Air Conditioning, Inc.  (u)<br>    Preference Payment to Creditor.  Adversary file and Default Judgment Entered.  Determined uncollectable | 0.00 | 29,130.00 | | 0.00 | FA |
| 66 | BNT Construction LLC  (u)<br>    Preference Payment to Creditior,  Adversary Filed Default Judgment Entered. Determined uncollectable (See Footnote) | 0.00 | 9,300.00 | | 0.00 | FA |
| 67 | Exterior Expressions  (u)<br>    Preference Payment to Creditor; Adversary Filed and Default Judgment Entered.  Determined uncollectable  (See Footnote) | 0.00 | 11,000.00 | | 0.00 | FA |
| 68 | Green Construction Company, Inc.  (u)<br>    Preference payment to creditor; adversary filed and default judgment entered. Determined uncollectable (See Footnote) | 0.00 | 6,600.00 | | 0.00 | FA |
| 69 | Hagan Painting, Inc.  (u)<br>    Preference payment to creditor; default judgement entered.  Determined uncollecable  (See Footnote) | 0.00 | 23,179.50 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-20539 | Trustee:      (370005)  L. Craig Kendrick |
| Case Name:    CALUMET HOMES, LLC | Filed (f) or Converted (c): 01/09/08 (c) |
| | §341(a) Meeting Date: 02/07/08 |
| Period Ending: 04/09/19 | Claims Bar Date:    04/29/08 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 70   KRL Construction Inc.  (u)<br>   Preference Payment to Creditor; Adversary file and<br>default judgment entered.  Determined uncollectable<br>(See Footnote) | 0.00 | 10,625.00 | | 0.00 | FA |
| 71   Ronald J. Kissinger  (u)<br>   Preference payment to creditor; adversary filed and<br>default judgement entered.  Determined uncollectable<br>(See Footnote) | 0.00 | 7,850.00 | | 0.00 | FA |
| 72   Bray Trucking, Inc.  (u)<br>   Preference Payment to Creditor; Adversary filed and<br>settlement approved | 0.00 | 9,825.00 | | 2,000.00 | FA |
| 73   Buidlerss First Source Ohio Valley, Inc.  (u)<br>   Preference payment to creditor; Adversary filed and<br>settlement approved | 0.00 | 31,740.00 | | 5,000.00 | FA |
| 74   Ceramic Title Outlet Inc.  (u)<br>   Settlement of Preference Payment approved by<br>court order | 0.00 | 8,059.14 | | 1,500.00 | FA |
| 75   Complete Power and Light  (u)<br>   Preference Payment to Creditor; Adversary Filed<br>and Settlement approved | 0.00 | 16,902.90 | | 2,500.00 | FA |
| 76   Doug Robertson Plumbing, Inc.  (u)<br>   Preference Payment to Creditor; Adversary Filed<br>and Settlement Approved | 0.00 | 27,000.00 | | 9,000.00 | FA |
| 77   H & M Construction Company  (u)<br>   Preference Payment to Creditor Settlement<br>Approved | 0.00 | 7,475.00 | | 2,000.00 | FA |
| 78   Haggard Construction LLC  (u)<br>   Preference Payment to Creditor; Adversary Filed<br>and Settlement Approved | 0.00 | 25,808.20 | | 3,800.00 | FA |
| 79   James J. Doll Plumbing Inc  (u)<br>   Prefence Payment to Creditor and Settlement<br>Approved | 0.00 | 16,145.06 | | 6,000.00 | FA |
| 80   Norandex  (u)<br>   Preference Payment to Creditor; Adverary filed and | 0.00 | 73,642.62 | | 35,000.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** (370005) L. Craig Kendrick |
| **Case Name:** CALUMET HOMES, LLC | **Filed (f) or Converted (c):** 01/09/08 (c) |
| | **§341(a) Meeting Date:** 02/07/08 |
| **Period Ending:** 04/09/19 | **Claims Bar Date:** 04/29/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | settlement approved | | | | | |
| 81 | Northern Kentucky Title (u)<br>   Preference Payment to Creditor; Adverary Filed and<br>Settlement Approved | 0.00 | 8,467.00 | | 500.00 | FA |
| 82 | Overhead Door Company (u)<br>   Preference Payment to Creditor, Adversary Filed<br>and settlement approved | 0.00 | 20,511.00 | | 18,000.00 | FA |
| 83 | Quest Homes, LLC (u)<br>   Preference payment to creditor; adversary filed and<br>settlement approved | 0.00 | 6,190.00 | | 1,500.00 | FA |
| 84 | Reiman & Arszman Custom Distributors (u)<br>   Preference transfer to creditor; adversary filed and<br>settlement approved | 0.00 | 20,369.88 | | 6,000.00 | FA |
| 85 | Roger A. Crouch (u)<br>   Preference payment to creditor and settlement<br>approved | 0.00 | 1,728.00 | | 1,382.00 | FA |
| 86 | Star Building Materials Inc. (u)<br>   Preference Payment to Creditor and Settlement<br>approved | 0.00 | 16,575.17 | | 8,287.59 | FA |
| 87 | Ernst Enterprises, Inc.<br>   Preference Payment to Creditor; Court approved<br>settlement wherein creditor released its mechanics lien | 0.00 | 24,650.02 | | 0.00 | FA |
| 88 | NuWay Dry Wall Company (u) | 0.00 | 63,695.00 | | 7,000.00 | FA |
| 89 | Rite Rug Co.<br>   Preference payment to Creditor; adversary filed;<br>court entered agreed order dismissing case | 0.00 | 27,463.22 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 504.37 | FA |
| 90 | **Assets    Totals (Excluding unknown values)** | **$5,816,810.55** | **$953,236.10** | | **$639,107.37** | **$0.00** |

RE PROP# 62    Liquidation of Real Estate with Liens to Heritage and Eagle Bank prior to Conversion to Chapter 7.

RE PROP# 63    Liquidation of Real Estate with liens to Fifth Third Bank prior to conversion to Chapter 7

RE PROP# 64    Escrow established in Chapter 11 for Mechanics Liens on real estate.

RE PROP# 66    Default Judgment Entered.  Attempting Collection

RE PROP# 67    Judgment Entered Attempting Collection

Exhibit 8

Page: 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:**  (370005)  L. Craig Kendrick |
| **Case Name:**  CALUMET HOMES, LLC | **Filed (f) or Converted (c):**  01/09/08 (c) |
| | **§341(a) Meeting Date:**  02/07/08 |
| **Period Ending:** 04/09/19 | **Claims Bar Date:**  04/29/08 |

| 1<br><br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | 2<br><br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br><br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br><br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br><br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br><br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|
| RE PROP# 68     Default Judgement entered attempting collection | | | | | |
| RE PROP# 69     Judgement entered attempting collection | | | | | |
| RE PROP# 70     default judgement entered and attempting collection | | | | | |
| RE PROP# 71     Default Judgement entered and attempting collection | | | | | |

**Major Activities Affecting Case Closing:**

Mar. 16, 2018: Trustee filed Third Amended TFR was filed.

**Initial Projected Date Of Final Report (TFR):**     December 31, 2009          **Current Projected Date Of Final Report (TFR):**     March 16, 2018  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** L. Craig Kendrick (370005) |
| **Case Name:** CALUMET HOMES, LLC | **Bank Name:** STERLING BANK |
| | **Account:** ******0539 - Money Market Account |
| **Taxpayer ID #:** **-***6777 | **Blanket Bond:** $6,000,000.00  (per case limit) |
| **Period Ending:** 04/09/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/08 | {63} | Fifth Third Bank | liquidation of real estate prior to conversion with Fifth Third Lien | 1110-000 | 50,000.00 | | 50,000.00 |
| 01/30/08 | {63} | Lawyers Title of Cincinnati, Inc. | Liquidation of real estate prior to conversion | 1110-000 | 5,000.00 | | 55,000.00 |
| 01/30/08 | {62} | O'Hara, Rueberg & Taylor Attorneys At Law | Liquidation of Real Estate prior to conversion with lien to Heritage and Eagle Bank | 1210-000 | 40,000.00 | | 95,000.00 |
| 02/29/08 | Int | Sterling Bank | Interest Earned For February | 1270-000 | 33.95 | | 95,033.95 |
| 03/31/08 | Int | Sterling Bank | Interest Earned For March | 1270-000 | 36.87 | | 95,070.82 |
| 04/30/08 | Int | Sterling Bank | Interest Earned For April | 1270-000 | 31.17 | | 95,101.99 |
| 05/30/08 | Int | Sterling Bank | Interest Earned For May | 1270-000 | 32.22 | | 95,134.21 |
| 06/30/08 | Int | Sterling Bank | Interest Earned For June | 1270-000 | 31.19 | | 95,165.40 |
| 07/29/08 | 1001 | Stuart P. Brown | Attorny for DIP per court order | 6210-000 | | 17,700.00 | 77,465.40 |
| 07/29/08 | 1002 | Wise DelCotto | Attorney Fees for Creditors Committee, Per Order of the Court | 6700-000 | | 42,300.00 | 35,165.40 |
| 07/31/08 | {64} | Bank of Kentucky | Escrow established in Chapter 11 fo Mechanics Liens | 1110-000 | 66,104.63 | | 101,270.03 |
| 07/31/08 | Int | Sterling Bank | Interest Earned For July | 1270-000 | 29.90 | | 101,299.93 |
| 08/29/08 | Int | Sterling Bank | Interest Earned For August | 1270-000 | 36.17 | | 101,336.10 |
| 09/30/08 | Int | Sterling Bank | Interest Earned For September | 1270-000 | 33.22 | | 101,369.32 |
| 10/31/08 | Int | Sterling Bank | Interest Earned For October | 1270-000 | 28.25 | | 101,397.57 |
| 11/14/08 | Int | STERLING BANK | Interest Earned | 1270-000 | 9.56 | | 101,407.13 |
| 11/14/08 | | STERLING BANK | Transfer to JPMorgan Chase Bank | 9999-000 | | 101,407.13 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 161,407.13 | 161,407.13 | **$0.00** |
| Less: Bank Transfers | 0.00 | 101,407.13 | |
| **Subtotal** | 161,407.13 | 60,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$161,407.13** | **$60,000.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 07-20539 | | | **Trustee:** | L. Craig Kendrick (370005) | |
| **Case Name:** | CALUMET HOMES, LLC | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****97-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***6777 | | | **Blanket Bond:** | $6,000,000.00  (per case limit) | |
| **Period Ending:** | 04/09/19 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/08 | | JPMORGAN CHASE BANK | Transfer from Sterling Bank | 9999-000 | 101,407.13 | | 101,407.13 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 3.32 | | 101,410.45 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 7.19 | | 101,417.64 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.13 | | 101,421.77 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.86 | | 101,425.63 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.41 | | 101,430.04 |
| 04/15/09 | 1001 | Wise DelCotto | Attorney for Trustee Expenses | 3220-000 | | 5,000.00 | 96,430.04 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.09 | | 96,434.13 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.80 | | 96,437.93 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.19 | | 96,442.12 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.06 | | 96,446.18 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.06 | | 96,450.24 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.93 | | 96,454.17 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.93 | | 96,458.10 |
| 11/18/09 | | ACCOUNT FUNDED: *******9719 | Account Transfer | 9999-000 | | 96,458.10 | 0.00 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.36 | | 2.36 |
| 03/16/10 | | Wire out to BNYM account *********9765 | Wire out to BNYM account *********9765 | 9999-000 | -2.36 | | 0.00 |
| 03/23/10 | | Transfer in from account *******9719 | Transfer in from account *******9719 | 9999-000 | 96,507.27 | | 96,507.27 |
| 03/23/10 | | Wire out to BNYM account *********9719 | Wire out to BNYM account *********9719 | 9999-000 | -96,507.27 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | | 101,458.10 | 101,458.10 | $0.00 |
| | Less: Bank Transfers | | 101,404.77 | 96,458.10 |
| | **Subtotal** | | **53.33** | **5,000.00** |
| | Less: Payments to Debtors | | | 0.00 |
| | **NET Receipts / Disbursements** | | **$53.33** | **$5,000.00** |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****97-19 - Time Deposit Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/18/09 | | FUNDING ACCOUNT: ********9765 | Account Transfer | 9999-000 | 96,458.10 | | 96,458.10 |
| 12/18/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 11.89 | | 96,469.99 |
| 01/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 11.90 | | 96,481.89 |
| 02/18/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.69 | | 96,494.58 |
| 03/22/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.69 | | 96,507.27 |
| 03/23/10 | | Transfer out to account ********9765 | Transfer out to account ********9765 | 9999-000 | -96,507.27 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -49.17 | 0.00 |
| **Subtotal** | | **49.17** | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$49.17** | **$0.00** |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****97- - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********9765 | Wire in from JPMorgan Chase Bank, N.A. account ********9765 | | 9999-000 | 2.36 | | 2.36 |
| 04/27/11 | | DelCotter Law Group, LLC | Release of Escrow from preference actions | | | 140,909.66 | | 140,912.02 |
| | {72} | | Settlement of Preference Action | 2,000.00 | 1241-000 | | | 140,912.02 |
| | {73} | | Settlement of Prefenence Action | 5,000.00 | 1241-000 | | | 140,912.02 |
| | {74} | | Settlement of Preference Action | 1,500.00 | 1241-000 | | | 140,912.02 |
| | {75} | | Settlement of Preference Action | 2,500.00 | 1241-000 | | | 140,912.02 |
| | {76} | | Settlement of Preference Action | 9,000.00 | 1241-000 | | | 140,912.02 |
| | {77} | | Settlement of Preference Action | 2,000.00 | 1241-000 | | | 140,912.02 |
| | {79} | | Settlement of Preference Action | 6,000.00 | 1241-000 | | | 140,912.02 |
| | {80} | | Settlement of Preference Action | 35,000.00 | 1241-000 | | | 140,912.02 |
| | {81} | | Settlement of Preference Action | 500.00 | 1241-000 | | | 140,912.02 |
| | {82} | | Settlement of Preference Action | 18,000.00 | 1241-000 | | | 140,912.02 |
| | {83} | | Settlement of Preference Action | 1,500.00 | 1241-000 | | | 140,912.02 |
| | {84} | | Settlement of Preference Action | 6,000.00 | 1241-000 | | | 140,912.02 |
| | {85} | | Settlement of Preference Action | 1,382.00 | 1241-000 | | | 140,912.02 |
| | {86} | | Settlement of Preference Action | 8,287.59 | 1241-000 | | | 140,912.02 |
| | {88} | | Settlement of Preference Action | 7,000.00 | 1241-000 | | | 140,912.02 |
| | {78} | | Settlement of Preference Action | 3,800.00 | 1241-000 | | | 140,912.02 |
| | {57} | | Settlement from Ron Burch Realty | 143,028.78 | 1121-000 | | | 140,912.02 |
| | | DelCotto Law Group | Payment of Trustee Attorney Fees | -39,104.27 | 3210-000 | | | 140,912.02 |
| | | | Subtotals : | | | $140,912.02 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| Case Number: | 07-20539 | | Trustee: | L. Craig Kendrick (370005) |
|---|---|---|---|---|
| Case Name: | CALUMET HOMES, LLC | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******97- - Checking Account |
| Taxpayer ID #: | **-***6777 | | Blanket Bond: | $6,000,000.00  (per case limit) |
| Period Ending: | 04/09/19 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Wise DelCotto | Payment of Trustee          -29,456.66<br>Attorney Fees | 3210-000 | | | 140,912.02 |
| | | Wise DelCotto | Attorney Fees for            -21,073.65<br>Creditors Committee | 6700-000 | | | 140,912.02 |
| | | DelCotto Law Group | Attorney for Trustee            -607.00<br>Fees | 3210-000 | | | 140,912.02 |
| | | DelCotto Law Group | Attorney for Trustee       -12,199.96<br>Fees | 3210-000 | | | 140,912.02 |
| | | Wise DelCotto | Attorney for Trustee         -4,032.28<br>Expenses | 3220-000 | | | 140,912.02 |
| | | DelCotto Law Group | Attorney for Trustee            -114.89<br>Expenses | 3220-000 | | | 140,912.02 |
| | | DelCotto Law Group | Attorney for Trustee         -5,000.00<br>Fees | 3210-000 | | | 140,912.02 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.23 | | 140,912.25 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.59 | | 140,915.84 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.15 | | 140,916.99 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.19 | | 140,918.18 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 144.78 | 140,773.40 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.19 | | 140,774.59 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 327.87 | 140,446.72 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -9.65 | 140,456.37 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.15 | | 140,457.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 288.59 | 140,168.93 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.19 | | 140,170.12 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 278.42 | 139,891.70 |
| 11/07/11 | {57} | Western Southern Life Assurance<br>Company | Settlement of judgment against Fred Burch | 1121-000 | 225,000.00 | | 364,891.70 |
| 11/15/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 364,891.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.50 | | 364,894.26 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 645.68 | 364,248.58 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.08 | | 364,251.66 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 748.45 | 363,503.21 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 3.07 | | 363,506.28 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 794.67 | 362,711.61 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 718.48 | 361,993.13 |

| | Subtotals : | $225,018.40 | $3,937.29 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-20539 | |
| Case Name: | CALUMET HOMES, LLC | |
| | | |
| Taxpayer ID #: | **-***6777 | |
| Period Ending: | 04/09/19 | |

| | |
|---|---|
| Trustee: | L. Craig Kendrick (370005) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******97- - Checking Account |
| Blanket Bond: | $6,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 741.78 | 361,251.35 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 715.59 | 360,535.76 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 812.77 | 359,722.99 |
| 06/28/12 | 11002 | L. Craig Kendrick | Bond | 2300-000 | | 566.68 | 359,156.31 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 712.56 | 358,443.75 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 783.59 | 357,660.16 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 757.33 | 356,902.83 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 682.60 | 356,220.23 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 802.95 | 355,417.28 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 728.31 | 354,688.97 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 702.59 | 353,986.38 |
| 01/24/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001037000588<br>20130124 | 9999-000 | | 353,986.38 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 365,930.42 | 365,930.42 | $0.00 |
| Less: Bank Transfers | 2.36 | 353,986.38 | |
| Subtotal | 365,928.06 | 11,944.04 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $365,928.06 | $11,944.04 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 07-20539 | | **Trustee:** | L. Craig Kendrick (370005) | | |
| **Case Name:** | CALUMET HOMES, LLC | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******97- - Trustee Investment Acct | | |
| **Taxpayer ID #:** | **-***6777 | | **Blanket Bond:** | $6,000,000.00  (per case limit) | | |
| **Period Ending:** | 04/09/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******9765 | Wire in from JPMorgan Chase Bank, N.A. account *******9765 | 9999-000 | 96,507.27 | | 96,507.27 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 3.17 | | 96,510.44 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 11.90 | | 96,522.34 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.29 | | 96,534.63 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 11.91 | | 96,546.54 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.30 | | 96,558.84 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 12.29 | | 96,571.13 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.38 | | 96,573.51 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.46 | | 96,575.97 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.38 | | 96,578.35 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.46 | | 96,580.81 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.46 | | 96,583.27 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.22 | | 96,585.49 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.71 | | 96,586.20 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 0.31 | | 96,586.51 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.42 | | 96,587.93 |
| 04/04/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0000% | 1270-000 | 0.31 | | 96,588.24 |
| 04/04/11 | | To Account #*********9766 | Close TIA via TIA Rollover | 9999-000 | | 96,588.24 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | 96,588.24 | 96,588.24 | $0.00 |
| | | Less: Bank Transfers | | | 96,507.27 | 96,588.24 | |
| | | **Subtotal** | | | **80.97** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$80.97** | **$0.00** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 8

| | | |
|---|---|---|
| Case Number: | 07-20539 | |
| Case Name: | CALUMET HOMES, LLC | |
| Taxpayer ID #: | **-***6777 | |
| Period Ending: | 04/09/19 | |

| | |
|---|---|
| Trustee: | L. Craig Kendrick (370005) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******97- - Checking Account |
| Blanket Bond: | $6,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/11 | | From Account #*********9719 | Close TIA via TIA Rollover | 9999-000 | 96,588.24 | | 96,588.24 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 99.23 | 96,489.01 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 224.73 | 96,264.28 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -6.62 | 96,270.90 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 197.80 | 96,073.10 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 190.83 | 95,882.27 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 210.17 | 95,672.10 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 196.58 | 95,475.52 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.72 | 95,266.80 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 188.70 | 95,078.10 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.83 | 94,883.27 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 187.94 | 94,695.33 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 213.47 | 94,481.86 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 187.15 | 94,294.71 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 206.10 | 94,088.61 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 199.23 | 93,889.38 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 179.56 | 93,709.82 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 211.22 | 93,498.60 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 191.59 | 93,307.01 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 184.82 | 93,122.19 |
| 01/24/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001037000588<br>20130124 | 9999-000 | | 93,122.19 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | **96,588.24** | **96,588.24** | **$0.00** |
| Less: Bank Transfers | 96,588.24 | 93,122.19 | |
| **Subtotal** | **0.00** | **3,466.05** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,466.05** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 353,986.38 | | 353,986.38 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 685.88 | 353,300.50 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 599.30 | 352,701.20 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 619.87 | 352,081.33 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 683.04 | 351,398.29 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 660.69 | 350,737.60 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 595.86 | 350,141.74 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 701.32 | 349,440.42 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 636.56 | 348,803.86 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.45 | 348,189.41 |
| 10/30/13 | | From Account #******1366 | To Prepare TFR | 9999-000 | 93,122.19 | | 441,311.60 |
| 10/30/13 | 21003 | All-Rite Ready Mix | Dividend paid 100.00% on $2,363.16; Claim# 102; Filed: $11,185.85; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 4120-000 | | 2,363.16 | 438,948.44 |
| 10/30/13 | 21003 | All-Rite Ready Mix | Dividend paid 100.00% on $2,363.16; Claim# 102; Filed: $11,185.85; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -2,363.16 | 441,311.60 |
| 10/30/13 | 21004 | 84 Lumber | Dividend paid 100.00% on $4,283.46; Claim# 103; Filed: $12,848.35; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 4120-000 | | 4,283.46 | 437,028.14 |
| 10/30/13 | 21004 | 84 Lumber | Dividend paid 100.00% on $4,283.46; Claim# 103; Filed: $12,848.35; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -4,283.46 | 441,311.60 |
| 10/30/13 | 21005 | Moellering Industries | Dividend paid 100.00% on $1,670.45; Claim# 107; Filed: $10,735.71; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 4120-000 | | 1,670.45 | 439,641.15 |
| 10/30/13 | 21005 | Moellering Industries | Dividend paid 100.00% on $1,670.45; Claim# 107; Filed: $10,735.71; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -1,670.45 | 441,311.60 |
| 10/30/13 | 21006 | Roger Crouch | Dividend paid 100.00% on $278.09; Claim# 110; Filed: $1,944.00; Reference:  Wanting to See if Employer Checks would be written | 4120-000 | | 278.09 | 441,033.51 |

| | | | Subtotals : | | $447,108.57 | $6,075.06 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 07-20539 | Trustee: L. Craig Kendrick (370005) |
| Case Name: CALUMET HOMES, LLC | Bank Name: Rabobank, N.A. |
| | Account: ******1365 - Checking Account |
| Taxpayer ID #: **-***6777 | Blanket Bond: $6,000,000.00  (per case limit) |
| Period Ending: 04/09/19 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/30/13 | | | | |
| 10/30/13 | 21006 | Roger Crouch | Dividend paid 100.00% on $278.09; Claim# 110; Filed: $1,944.00; Reference: Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -278.09 | 441,311.60 |
| 10/30/13 | 21007 | Steve Kidwell Painting | Dividend paid 100.00% on $633.12; Claim# 111; Filed: $5,300.00; Reference: Wanting to See if Employer Checks would be written Voided on 10/30/13 | 4120-000 | | 633.12 | 440,678.48 |
| 10/30/13 | 21007 | Steve Kidwell Painting | Dividend paid 100.00% on $633.12; Claim# 111; Filed: $5,300.00; Reference: Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -633.12 | 441,311.60 |
| 10/30/13 | 21008 | Zimmerman Construction | Dividend paid 100.00% on $672.33; Claim# 112; Filed: $4,700.00; Reference: Wanting to See if Employer Checks would be written Voided on 10/30/13 | 4120-000 | | 672.33 | 440,639.27 |
| 10/30/13 | 21008 | Zimmerman Construction | Dividend paid 100.00% on $672.33; Claim# 112; Filed: $4,700.00; Reference: Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -672.33 | 441,311.60 |
| 10/30/13 | 21009 | Moore's Home Improvement | Dividend paid 100.00% on $5,524.56; Claim# 113; Filed: $57,629.53; Reference: Wanting to See if Employer Checks would be written Voided on 10/30/13 | 4120-000 | | 5,524.56 | 435,787.04 |
| 10/30/13 | 21009 | Moore's Home Improvement | Dividend paid 100.00% on $5,524.56; Claim# 113; Filed: $57,629.53; Reference: Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 4120-000 | | -5,524.56 | 441,311.60 |
| 10/30/13 | 21010 | DelCotto Law Group | Dividend paid 100.00% on $105,807.14, Attorney for Trustee Fees (Other Firm); Reference: Wanting to See if Employer Checks would be written Voided on 10/30/13 | 3210-000 | | 48,895.91 | 392,415.69 |
| 10/30/13 | 21010 | DelCotto Law Group | Dividend paid 100.00% on $105,807.14, Attorney for Trustee Fees (Other Firm); Reference: Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 3210-000 | | -48,895.91 | 441,311.60 |
| 10/30/13 | 21011 | L. Craig Kendrick | Dividend paid 100.00% on $35,205.37, | 2100-000 | | 35,205.37 | 406,106.23 |
| | | | Subtotals : | | $0.00 | $34,927.28 | |

{} Asset reference(s)

Printed: 04/09/2019 01:22 PM    V.14.50

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** L. Craig Kendrick (370005) |
| **Case Name:** CALUMET HOMES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1365 - Checking Account |
| **Taxpayer ID #:** **-***6777 | **Blanket Bond:** $6,000,000.00  (per case limit) |
| **Period Ending:** 04/09/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Compensation;  Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21011 | L. Craig Kendrick | Dividend paid 100.00% on $35,205.37, Trustee Compensation;  Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 2100-000 | | -35,205.37 | 441,311.60 |
| 10/30/13 | 21012 | L. Craig Kendrick | Dividend paid 100.00% on $2,761.27, Trustee Expenses;  Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 2200-000 | | 2,761.27 | 438,550.33 |
| 10/30/13 | 21012 | L. Craig Kendrick | Dividend paid 100.00% on $2,761.27, Trustee Expenses;  Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 2200-000 | | -2,761.27 | 441,311.60 |
| 10/30/13 | 21013 | GERARD A. MEYROSE | Dividend paid 100.00% on $4,997.02; Claim# 50; Filed: $7,103.07; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 5300-000 | | 4,997.02 | 436,314.58 |
| 10/30/13 | 21013 | GERARD A. MEYROSE | Dividend paid 100.00% on $4,997.02; Claim# 50; Filed: $7,103.07; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 5300-000 | | -4,997.02 | 441,311.60 |
| 10/30/13 | 21014 | Internal Revenue Service | Dividend paid 100.00% on $440.39; Filed: $0.00 for FICA  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 5300-000 | | 440.39 | 440,871.21 |
| 10/30/13 | 21014 | Internal Revenue Service | Dividend paid 100.00% on $440.39; Filed: $0.00 for FICA  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 5300-000 | | -440.39 | 441,311.60 |
| 10/30/13 | 21015 | Internal Revenue Service | Dividend paid 100.00% on $1,420.61; Filed: $0.00 for Income Tax  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 5300-000 | | 1,420.61 | 439,890.99 |
| 10/30/13 | 21015 | Internal Revenue Service | Dividend paid 100.00% on $1,420.61; Filed: $0.00 for Income Tax  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 5300-000 | | -1,420.61 | 441,311.60 |
| 10/30/13 | 21016 | Internal Revenue Service | Dividend paid 100.00% on $102.99; Filed: | 5300-000 | | 102.99 | 441,208.61 |

| | | | | Subtotals : | $0.00 | $-35,102.38 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | $0.00 for Medicare  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | | |
| 10/30/13 | 21016 | Internal Revenue Service | Dividend paid 100.00% on $102.99; Filed: $0.00 for Medicare  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | | -102.99 | 441,311.60 |
| 10/30/13 | 21017 | Internal Revenue Service | Dividend paid 100.00% on $440.39; Filed: $0.00 for FICA  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | 440.39 | 440,871.21 |
| 10/30/13 | 21017 | Internal Revenue Service | Dividend paid 100.00% on $440.39; Filed: $0.00 for FICA  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | | -440.39 | 441,311.60 |
| 10/30/13 | 21018 | Internal Revenue Service | Dividend paid 100.00% on $434.00; Filed: $0.00 for FUTA  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | 434.00 | 440,877.60 |
| 10/30/13 | 21018 | Internal Revenue Service | Dividend paid 100.00% on $434.00; Filed: $0.00 for FUTA  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | | -434.00 | 441,311.60 |
| 10/30/13 | 21019 | Internal Revenue Service | Dividend paid 100.00% on $102.99; Filed: $0.00 for Medicare  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | 102.99 | 441,208.61 |
| 10/30/13 | 21019 | Internal Revenue Service | Dividend paid 100.00% on $102.99; Filed: $0.00 for Medicare  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | | -102.99 | 441,311.60 |
| 10/30/13 | 21020 | Kentucky State Treasurer | Dividend paid 100.00% on $142.06; Filed: $0.00 for KY Income Tax  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | 142.06 | 441,169.54 |
| 10/30/13 | 21020 | Kentucky State Treasurer | Dividend paid 100.00% on $142.06; Filed: $0.00 for KY Income Tax  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | | -142.06 | 441,311.60 |
| 10/30/13 | 21021 | Treasurer, KY Unemployment Ins. | Dividend paid 100.00% on $35.52; Filed: $0.00 | | 35.52 | 441,276.08 |

| | | | Subtotals : | $0.00 | $-67.47 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** L. Craig Kendrick (370005) |
| **Case Name:** CALUMET HOMES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1365 - Checking Account |
| **Taxpayer ID #:** **-***6777 | **Blanket Bond:** $6,000,000.00  (per case limit) |
| **Period Ending:** 04/09/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | Fund | for KY SUTA  Wanting to See if Employer<br>Checks would be written<br>Voided on 10/30/13 | | | |
| 10/30/13 | 21021 | Treasurer, KY Unemployment Ins.<br>Fund | Dividend paid 100.00% on $35.52; Filed: $0.00<br>for KY SUTA  Wanting to See if Employer<br>Checks would be written<br>Voided: check issued on 10/30/13 | 4120-000 | -35.52 | 441,311.60 |
| 10/30/13 | 21022 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $12,595.00; Claim#<br>61; Filed: $12,595.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 5800-000 | 12,595.00 | 428,716.60 |
| 10/30/13 | 21022 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $12,595.00; Claim#<br>61; Filed: $12,595.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 5800-000 | -12,595.00 | 441,311.60 |
| 10/30/13 | 21023 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $6,820.00; Claim#<br>78; Filed: $6,820.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 5800-000 | 6,820.00 | 434,491.60 |
| 10/30/13 | 21023 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $6,820.00; Claim#<br>78; Filed: $6,820.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 5800-000 | -6,820.00 | 441,311.60 |
| 10/30/13 | 21024 | GARY JOHNS | Dividend paid  60.03% on $91,002.31; Claim#<br>1; Filed: $91,002.31; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | 54,632.84 | 386,678.76 |
| 10/30/13 | 21024 | GARY JOHNS | Dividend paid  60.03% on $91,002.31; Claim#<br>1; Filed: $91,002.31; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | -54,632.84 | 441,311.60 |
| 10/30/13 | 21025 | M.C. STEEL & CRANE SERVICE | Dividend paid  60.03% on $10,181.12; Claim#<br>3; Filed: $10,181.12; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | 6,112.19 | 435,199.41 |
| 10/30/13 | 21025 | M.C. STEEL & CRANE SERVICE | Dividend paid  60.03% on $10,181.12; Claim#<br>3; Filed: $10,181.12; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | -6,112.19 | 441,311.60 |
| 10/30/13 | 21026 | ASSOCIATES & ENZWEILER | Dividend paid  60.03% on $1,330.40; Claim# 4; | 7100-000 | 798.70 | 440,512.90 |
| | | | Subtotals : | $0.00 | $763.18 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $1,330.40; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21026 | ASSOCIATES & ENZWEILER | Dividend paid  60.03% on $1,330.40; Claim# 4; Filed: $1,330.40; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -798.70 | 441,311.60 |
| 10/30/13 | 21027 | CON-QUIP, INC | Dividend paid  60.03% on $1,676.38; Claim# 5; Filed: $1,676.38; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 1,006.41 | 440,305.19 |
| 10/30/13 | 21027 | CON-QUIP, INC | Dividend paid  60.03% on $1,676.38; Claim# 5; Filed: $1,676.38; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -1,006.41 | 441,311.60 |
| 10/30/13 | 21028 | TATE BUILDERS SUPPLY, LLC | Dividend paid  60.03% on $3,688.45; Claim# 6; Filed: $3,688.45; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 2,214.35 | 439,097.25 |
| 10/30/13 | 21028 | TATE BUILDERS SUPPLY, LLC | Dividend paid  60.03% on $3,688.45; Claim# 6; Filed: $3,688.45; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -2,214.35 | 441,311.60 |
| 10/30/13 | 21029 | NU-WAY DRYWALL COMPANY, INC. | Dividend paid  60.03% on $6,975.00; Claim# 7U; Filed: $6,975.00; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 4,187.41 | 437,124.19 |
| 10/30/13 | 21029 | NU-WAY DRYWALL COMPANY, INC. | Dividend paid  60.03% on $6,975.00; Claim# 7U; Filed: $6,975.00; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -4,187.41 | 441,311.60 |
| 10/30/13 | 21030 | BRAY TRUCKING, INC. | Dividend paid  60.03% on $12,245.55; Claim# 10; Filed: $12,245.55; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 7,351.56 | 433,960.04 |
| 10/30/13 | 21030 | BRAY TRUCKING, INC. | Dividend paid  60.03% on $12,245.55; Claim# 10; Filed: $12,245.55; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -7,351.56 | 441,311.60 |
| 10/30/13 | 21031 | ALL ABOUT SIDING | Dividend paid  60.03% on $6,823.25; Claim# | 7100-000 | | 4,096.31 | 437,215.29 |
| | | | Subtotals : | | $0.00 | $3,297.61 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 16; Filed: $6,823.25; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21031 | ALL ABOUT SIDING | Dividend paid  60.03% on $6,823.25; Claim#<br>16; Filed: $6,823.25; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -4,096.31 | 441,311.60 |
| 10/30/13 | 21032 | OVERHEAD DOOR | Dividend paid  60.03% on $30,681.00; Claim#<br>17; Filed: $30,681.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 18,419.21 | 422,892.39 |
| 10/30/13 | 21032 | OVERHEAD DOOR | Dividend paid  60.03% on $30,681.00; Claim#<br>17; Filed: $30,681.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -18,419.21 | 441,311.60 |
| 10/30/13 | 21033 | FOUNDATIONS 4 ENERGY | Dividend paid  60.03% on $1,968.45; Claim#<br>22; Filed: $1,968.45; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 1,181.75 | 440,129.85 |
| 10/30/13 | 21033 | FOUNDATIONS 4 ENERGY | Dividend paid  60.03% on $1,968.45; Claim#<br>22; Filed: $1,968.45; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -1,181.75 | 441,311.60 |
| 10/30/13 | 21034 | ROBERT DAHLENBURG<br>PLUMBING | Dividend paid  60.03% on $18,515.00; Claim#<br>24; Filed: $18,515.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 11,115.40 | 430,196.20 |
| 10/30/13 | 21034 | ROBERT DAHLENBURG<br>PLUMBING | Dividend paid  60.03% on $18,515.00; Claim#<br>24; Filed: $18,515.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -11,115.40 | 441,311.60 |
| 10/30/13 | 21035 | CINCINNATI BELL DIRECTORY | Dividend paid  60.03% on $54.00; Claim# 25;<br>Filed: $54.00; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 32.42 | 441,279.18 |
| 10/30/13 | 21035 | CINCINNATI BELL DIRECTORY | Dividend paid  60.03% on $54.00; Claim# 25;<br>Filed: $54.00; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -32.42 | 441,311.60 |
| 10/30/13 | 21036 | CINCINNATI BELL TELEPHONE | Dividend paid  60.03% on $373.20; Claim# 26; | 7100-000 | | 224.05 | 441,087.55 |
| | | | Subtotals : | | $0.00 | $-3,872.26 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***6777 |
| **Period Ending:** | 04/09/19 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $373.20; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | | | | |
| 10/30/13 | 21036 | CINCINNATI BELL TELEPHONE | Dividend paid  60.03% on $373.20; Claim# 26; Filed: $373.20; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -224.05 | 441,311.60 |
| 10/30/13 | 21037 | GERARD A. MEYROSE | Dividend paid  60.03% on $343.49; Claim# 27; Filed: $343.49; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 206.21 | 441,105.39 |
| 10/30/13 | 21037 | GERARD A. MEYROSE | Dividend paid  60.03% on $343.49; Claim# 27; Filed: $343.49; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -206.21 | 441,311.60 |
| 10/30/13 | 21038 | MATTHEW O'KEEFE | Dividend paid  60.03% on $5,307.94; Claim# 30; Filed: $5,307.94; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 3,186.60 | 438,125.00 |
| 10/30/13 | 21038 | MATTHEW O'KEEFE | Dividend paid  60.03% on $5,307.94; Claim# 30; Filed: $5,307.94; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -3,186.60 | 441,311.60 |
| 10/30/13 | 21039 | VONLEHMAN & COMPANY | Dividend paid  60.03% on $259.70; Claim# 32; Filed: $259.70; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 155.91 | 441,155.69 |
| 10/30/13 | 21039 | VONLEHMAN & COMPANY | Dividend paid  60.03% on $259.70; Claim# 32; Filed: $259.70; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -155.91 | 441,311.60 |
| 10/30/13 | 21040 | VONLEHMAN & COMPANY | Dividend paid  60.03% on $8,578.00; Claim# 33; Filed: $8,578.00; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 5,149.77 | 436,161.83 |
| 10/30/13 | 21040 | VONLEHMAN & COMPANY | Dividend paid  60.03% on $8,578.00; Claim# 33; Filed: $8,578.00; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -5,149.77 | 441,311.60 |
| 10/30/13 | 21041 | AMERICAN EXPRESS BANK FSB | Dividend paid  60.03% on $38,789.33; Claim# | 7100-000 | | 23,287.01 | 418,024.59 |

| | | Subtotals : | $0.00 | $23,062.96 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 35; Filed: $38,789.33; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | | | | |
| 10/30/13 | 21041 | AMERICAN EXPRESS BANK FSB | Dividend paid  60.03% on $38,789.33; Claim# 35; Filed: $38,789.33; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -23,287.01 | 441,311.60 |
| 10/30/13 | 21042 | SPRINT-NEXTEL CORPORATION | Dividend paid  60.03% on $1,364.83; Claim# 41; Filed: $1,364.83; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 819.37 | 440,492.23 |
| 10/30/13 | 21042 | SPRINT-NEXTEL CORPORATION | Dividend paid  60.03% on $1,364.83; Claim# 41; Filed: $1,364.83; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -819.37 | 441,311.60 |
| 10/30/13 | 21043 | J.W. BERLING ENGINEERING CO | Dividend paid  60.03% on $400.00; Claim# 42; Filed: $400.00; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 240.14 | 441,071.46 |
| 10/30/13 | 21043 | J.W. BERLING ENGINEERING CO | Dividend paid  60.03% on $400.00; Claim# 42; Filed: $400.00; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -240.14 | 441,311.60 |
| 10/30/13 | 21044 | WALL WORKS AND MORE | Dividend paid  60.03% on $30,792.65; Claim# 43; Filed: $30,792.65; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 18,486.23 | 422,825.37 |
| 10/30/13 | 21044 | WALL WORKS AND MORE | Dividend paid  60.03% on $30,792.65; Claim# 43; Filed: $30,792.65; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -18,486.23 | 441,311.60 |
| 10/30/13 | 21045 | SITEWORKS SOLUTIONS, INC. | Dividend paid  60.03% on $33,019.25; Claim# 44; Filed: $33,019.25; Reference:  Wanting to See if Employer Checks would be written Voided on 10/30/13 | 7100-000 | | 19,822.96 | 421,488.64 |
| 10/30/13 | 21045 | SITEWORKS SOLUTIONS, INC. | Dividend paid  60.03% on $33,019.25; Claim# 44; Filed: $33,019.25; Reference:  Wanting to See if Employer Checks would be written Voided: check issued on 10/30/13 | 7100-000 | | -19,822.96 | 441,311.60 |
| 10/30/13 | 21046 | STAR BUILDING MATERIALS, INC | Dividend paid  60.03% on $72,055.52; Claim# | 7100-000 | | 43,258.22 | 398,053.38 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $19,971.21 |

Printed: 04/09/2019 01:22 PM     V.14.50

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 07-20539 | | Trustee: | L. Craig Kendrick (370005) |
|---|---|---|---|---|
| Case Name: | CALUMET HOMES, LLC | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1365 - Checking Account |
| Taxpayer ID #: | **-***6777 | | Blanket Bond: | $6,000,000.00  (per case limit) |
| Period Ending: | 04/09/19 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 45; Filed: $72,055.52; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21046 | STAR BUILDING MATERIALS, INC | Dividend paid  60.03% on $72,055.52; Claim#<br>45; Filed: $72,055.52; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -43,258.22 | 441,311.60 |
| 10/30/13 | 21047 | ALLIANCE, INC. | Dividend paid  60.03% on $23,320.00; Claim#<br>47; Filed: $23,320.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 14,000.06 | 427,311.54 |
| 10/30/13 | 21047 | ALLIANCE, INC. | Dividend paid  60.03% on $23,320.00; Claim#<br>47; Filed: $23,320.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -14,000.06 | 441,311.60 |
| 10/30/13 | 21048 | RUMPKE CONSOLIDATED<br>COMPANIES | Dividend paid  60.03% on $25.13; Claim# 48;<br>Filed: $25.13; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 15.09 | 441,296.51 |
| 10/30/13 | 21048 | RUMPKE CONSOLIDATED<br>COMPANIES | Dividend paid  60.03% on $25.13; Claim# 48;<br>Filed: $25.13; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -15.09 | 441,311.60 |
| 10/30/13 | 21049 | TRENIDAN CONSTRUCTION, INC. | Dividend paid  60.03% on $2,304.00; Claim#<br>49; Filed: $2,304.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 1,383.20 | 439,928.40 |
| 10/30/13 | 21049 | TRENIDAN CONSTRUCTION, INC. | Dividend paid  60.03% on $2,304.00; Claim#<br>49; Filed: $2,304.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -1,383.20 | 441,311.60 |
| 10/30/13 | 21050 | DUKE ENERGY | Dividend paid  60.03% on $4,557.72; Claim#<br>51; Filed: $4,557.72; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 2,736.21 | 438,575.39 |
| 10/30/13 | 21050 | DUKE ENERGY | Dividend paid  60.03% on $4,557.72; Claim#<br>51; Filed: $4,557.72; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -2,736.21 | 441,311.60 |
| 10/30/13 | 21051 | SANITATION DISTRICT 1 | Dividend paid  60.03% on $2,354.91; Claim# | 7100-000 | | 1,413.76 | 439,897.84 |
| | | | Subtotals : | | $0.00 | $-41,844.46 | |

{} Asset reference(s)

Printed: 04/09/2019 01:22 PM   V.14.50

Exhibit 9

# **Form 2**

Page: 19

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 53; Filed: $2,354.91; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21051 | SANITATION DISTRICT 1 | Dividend paid  60.03% on $2,354.91; Claim#<br>53; Filed: $2,354.91; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -1,413.76 | 441,311.60 |
| 10/30/13 | 21052 | STEEPLECHASE HOMEOWNERS<br>ASSOCIATION | Dividend paid  60.03% on $1,320.00; Claim#<br>54; Filed: $1,320.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 792.46 | 440,519.14 |
| 10/30/13 | 21052 | STEEPLECHASE HOMEOWNERS<br>ASSOCIATION | Dividend paid  60.03% on $1,320.00; Claim#<br>54; Filed: $1,320.00; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -792.46 | 441,311.60 |
| 10/30/13 | 21053 | RECOVERY MANAGEMENT<br>SYSTEMS CORPORATION | Dividend paid  60.03% on $3,727.30; Claim#<br>64; Filed: $3,727.30; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 2,237.67 | 439,073.93 |
| 10/30/13 | 21053 | RECOVERY MANAGEMENT<br>SYSTEMS CORPORATION | Dividend paid  60.03% on $3,727.30; Claim#<br>64; Filed: $3,727.30; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -2,237.67 | 441,311.60 |
| 10/30/13 | 21054 | CAPITAL RECOVERY ONE | Dividend paid  60.03% on $100.21; Claim# 65;<br>Filed: $100.21; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 60.16 | 441,251.44 |
| 10/30/13 | 21054 | CAPITAL RECOVERY ONE | Dividend paid  60.03% on $100.21; Claim# 65;<br>Filed: $100.21; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -60.16 | 441,311.60 |
| 10/30/13 | 21055 | TATE BUILDERS SUPPLY, LLC | Dividend paid  60.03% on $3,634.66; Claim#<br>66; Filed: $3,634.66; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 2,182.05 | 439,129.55 |
| 10/30/13 | 21055 | TATE BUILDERS SUPPLY, LLC | Dividend paid  60.03% on $3,634.66; Claim#<br>66; Filed: $3,634.66; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -2,182.05 | 441,311.60 |
| 10/30/13 | 21056 | RUMPKE CONSOLIDATED | Dividend paid  60.03% on $25.13; Claim# 67; | 7100-000 | | 15.09 | 441,296.51 |

| | | | Subtotals : | | $0.00 | $-1,398.67 | |

Exhibit 9

# **Form 2**

Page: 20

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** L. Craig Kendrick (370005) |
| **Case Name:** CALUMET HOMES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1365 - Checking Account |
| **Taxpayer ID #:** **-***6777 | **Blanket Bond:** $6,000,000.00  (per case limit) |
| **Period Ending:** 04/09/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANIES | Filed: $25.13; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21056 | RUMPKE CONSOLIDATED COMPANIES | Dividend paid  60.03% on $25.13; Claim# 67; Filed: $25.13; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -15.09 | 441,311.60 |
| 10/30/13 | 21057 | MATTHEW O'KEEFE | Dividend paid  60.03% on $5,307.94; Claim# 68; Filed: $5,307.94; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 3,186.60 | 438,125.00 |
| 10/30/13 | 21057 | MATTHEW O'KEEFE | Dividend paid  60.03% on $5,307.94; Claim# 68; Filed: $5,307.94; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -3,186.60 | 441,311.60 |
| 10/30/13 | 21058 | NATURALLY UNIQUE | Dividend paid  60.03% on $3,465.00; Claim# 73; Filed: $3,465.00; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 2,080.20 | 439,231.40 |
| 10/30/13 | 21058 | NATURALLY UNIQUE | Dividend paid  60.03% on $3,465.00; Claim# 73; Filed: $3,465.00; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -2,080.20 | 441,311.60 |
| 10/30/13 | 21059 | QUEST HOMES | Dividend paid  60.03% on $24,300.00; Claim# 74; Filed: $24,300.00; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 14,588.40 | 426,723.20 |
| 10/30/13 | 21059 | QUEST HOMES | Dividend paid  60.03% on $24,300.00; Claim# 74; Filed: $24,300.00; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -14,588.40 | 441,311.60 |
| 10/30/13 | 21060 | ACCU-TEX SIGNS | Dividend paid  60.03% on $1,745.61; Claim# 81; Filed: $1,745.61; Reference:  Wanting to See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 1,047.97 | 440,263.63 |
| 10/30/13 | 21060 | ACCU-TEX SIGNS | Dividend paid  60.03% on $1,745.61; Claim# 81; Filed: $1,745.61; Reference:  Wanting to See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -1,047.97 | 441,311.60 |
| 10/30/13 | 21061 | FIVE FOLD CONSTRUCTION | Dividend paid  60.03% on $642.18; Claim# 86; | 7100-000 | | 385.53 | 440,926.07 |
| | | | Subtotals : | | $0.00 | $370.44 | |

Printed: 04/09/2019 01:22 PM    V.14.50

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-20539 | |
| Case Name: | CALUMET HOMES, LLC | |
| | | |
| Taxpayer ID #: | **-***6777 | |
| Period Ending: | 04/09/19 | |

| | |
|---|---|
| Trustee: | L. Craig Kendrick (370005) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1365 - Checking Account |
| Blanket Bond: | $6,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $642.18; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided on 10/30/13 | | | | |
| 10/30/13 | 21061 | FIVE FOLD CONSTRUCTION | Dividend paid  60.03% on $642.18; Claim# 86;<br>Filed: $642.18; Reference:  Wanting to See if<br>Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -385.53 | 441,311.60 |
| 10/30/13 | 21062 | CINCINNATI BELL TELEPHONE | Dividend paid  60.03% on $1,086.87; Claim#<br>90; Filed: $1,086.87; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 652.50 | 440,659.10 |
| 10/30/13 | 21062 | CINCINNATI BELL TELEPHONE | Dividend paid  60.03% on $1,086.87; Claim#<br>90; Filed: $1,086.87; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -652.50 | 441,311.60 |
| 10/30/13 | 21063 | MICHAEL J. ROESCHENTHALER | Dividend paid  60.03% on $64,514.40; Claim#<br>94; Filed: $64,514.40; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided on 10/30/13 | 7100-000 | | 38,730.94 | 402,580.66 |
| 10/30/13 | 21063 | MICHAEL J. ROESCHENTHALER | Dividend paid  60.03% on $64,514.40; Claim#<br>94; Filed: $64,514.40; Reference:  Wanting to<br>See if Employer Checks would be written<br>Voided: check issued on 10/30/13 | 7100-000 | | -38,730.94 | 441,311.60 |
| 04/09/14 | 21064 | All-Rite Ready Mix | Dividend paid  100.00% on $2,363.16; Claim#<br>102; Filed: $11,185.85; Reference: | 4120-000 | | 2,363.16 | 438,948.44 |
| 04/09/14 | 21065 | 84 Lumber | Dividend paid  100.00% on $4,283.46; Claim#<br>103; Filed: $12,848.35; Reference:<br>Stopped on 07/23/14 | 4120-000 | | 4,283.46 | 434,664.98 |
| 04/09/14 | 21066 | Moellering Industries | Dividend paid  100.00% on $1,670.45; Claim#<br>107; Filed: $10,735.71; Reference: | 4120-000 | | 1,670.45 | 432,994.53 |
| 04/09/14 | 21067 | Roger Crouch | Dividend paid  100.00% on $278.09; Claim#<br>110; Filed: $1,944.00; Reference: | 4120-000 | | 278.09 | 432,716.44 |
| 04/09/14 | 21068 | Steve Kidwell Painting | Dividend paid  100.00% on $633.12; Claim#<br>111; Filed: $5,300.00; Reference:<br>Stopped on 04/28/14 | 4120-000 | | 633.12 | 432,083.32 |
| 04/09/14 | 21069 | Zimmerman Construction | Dividend paid  100.00% on $672.33; Claim#<br>112; Filed: $4,700.00; Reference: | 4120-000 | | 672.33 | 431,410.99 |
| 04/09/14 | 21070 | Moore's Home Improvement | Dividend paid  100.00% on $5,524.56; Claim#<br>113; Filed: $57,629.53; Reference: | 4120-000 | | 5,524.56 | 425,886.43 |

| | | | Subtotals : | | $0.00 | $15,039.64 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/14 | 21071 | DelCotto Law Group | Dividend paid 100.00% on $105,807.14, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 48,895.91 | 376,990.52 |
| 04/09/14 | 21072 | L. Craig Kendrick | Dividend paid 100.00% on $35,205.37, Trustee Compensation;  Reference: | 2100-000 | | 35,205.37 | 341,785.15 |
| 04/09/14 | 21073 | L. Craig Kendrick | Dividend paid 100.00% on $3,030.21, Trustee Expenses;  Reference: | 2200-000 | | 3,030.21 | 338,754.94 |
| 04/09/14 | 21074 | Office of U.S. Trustee | Dividend paid 100.00% on $2,200.00, Trustee Compensation (Chapter 11);  Reference: | 2950-000 | | 2,200.00 | 336,554.94 |
| 04/09/14 | 21075 | Internal Revenue Service | Dividend paid 100.00% on $440.39; Filed: $0.00 for FICA | 5300-000 | | 440.39 | 336,114.55 |
| 04/09/14 | 21076 | Internal Revenue Service1 | Dividend paid 100.00% on $1,420.61; Filed: $0.00 for Income Tax | 5300-000 | | 1,420.61 | 334,693.94 |
| 04/09/14 | 21077 | Internal Revenue Service | Dividend paid 100.00% on $102.99; Filed: $0.00 for Medicare | 5300-000 | | 102.99 | 334,590.95 |
| 04/09/14 | 21078 | Kentucky State Treasurer | Dividend paid 100.00% on $142.06; Filed: $0.00 for KY Income Tax | 5300-000 | | 142.06 | 334,448.89 |
| 04/09/14 | 21079 | GERARD A. MEYROSE | Dividend paid 100.00% on $4,997.02; Claim# 50; Filed: $7,103.07; Reference: | 5300-000 | | 4,997.02 | 329,451.87 |
| 04/09/14 | 21080 | Internal Revenue Service | Dividend paid 100.00% on $440.39; Filed: $0.00 for FICA | 5800-000 | | 440.39 | 329,011.48 |
| 04/09/14 | 21081 | Internal Revenue Service | Dividend paid 100.00% on $434.00; Filed: $0.00 for FUTA | 5800-000 | | 434.00 | 328,577.48 |
| 04/09/14 | 21082 | Internal Revenue Service | Dividend paid 100.00% on $102.99; Filed: $0.00 for Medicare | 5800-000 | | 102.99 | 328,474.49 |
| 04/09/14 | 21083 | Treasurer, KY Unemployment Ins. Fund | Dividend paid 100.00% on $35.52; Filed: $0.00 for KY SUTA | 5800-000 | | 35.52 | 328,438.97 |
| 04/09/14 | 21084 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $12,595.00; Claim# 61; Filed: $12,595.00; Reference: Stopped on 05/16/14 | 5800-000 | | 12,595.00 | 315,843.97 |
| 04/09/14 | 21085 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $6,820.00; Claim# 78; Filed: $6,820.00; Reference: Stopped on 05/16/14 | 5800-000 | | 6,820.00 | 309,023.97 |
| 04/09/14 | 21086 | GARY JOHNS | Dividend paid  44.33% on $91,002.31; Claim# 1; Filed: $91,002.31; Reference: | 7100-000 | | 40,347.17 | 268,676.80 |
| 04/09/14 | 21087 | M.C. STEEL & CRANE SERVICE | Dividend paid  44.33% on $10,181.12; Claim# 3; Filed: $10,181.12; Reference: | 7100-000 | | 4,513.94 | 264,162.86 |
| 04/09/14 | 21088 | ASSOCIATES & ENZWEILER | Dividend paid  44.33% on $1,330.40; Claim# 4; Filed: $1,330.40; Reference: | 7100-000 | | 589.85 | 263,573.01 |

Subtotals :  $0.00     $162,313.42

{} Asset reference(s)

Printed: 04/09/2019 01:22 PM    V.14.50

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-20539 | |
| Case Name: | CALUMET HOMES, LLC | |
| Taxpayer ID #: | **-***6777 | |
| Period Ending: | 04/09/19 | |

| | |
|---|---|
| Trustee: | L. Craig Kendrick (370005) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1365 - Checking Account |
| Blanket Bond: | $6,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/14 | 21089 | CON-QUIP, INC | Dividend paid  44.33% on $1,676.38; Claim# 5;<br>Filed: $1,676.38; Reference: | 7100-000 | | 743.25 | 262,829.76 |
| 04/09/14 | 21090 | TATE BUILDERS SUPPLY, LLC | Dividend paid  44.33% on $3,688.45; Claim# 6;<br>Filed: $3,688.45; Reference: | 7100-000 | | 1,635.33 | 261,194.43 |
| 04/09/14 | 21091 | NU-WAY DRYWALL COMPANY,<br>INC. | Dividend paid  44.33% on $97,328.39; Claim#<br>7U; Filed: $97,328.39; Reference: | 7100-000 | | 43,151.92 | 218,042.51 |
| 04/09/14 | 21092 | LES JACOBS | Dividend paid  44.33% on $65,000.00; Claim#<br>8 -2; Filed: $65,000.00; Reference: | 7100-000 | | 28,818.67 | 189,223.84 |
| 04/09/14 | 21093 | ERNST ENTERPRISES, INC. | Dividend paid  44.33% on $27,447.63; Claim#<br>9S; Filed: $27,447.63; Reference: | 7100-000 | | 12,169.30 | 177,054.54 |
| 04/09/14 | 21094 | ERNST ENTERPRISES, INC. | Dividend paid  44.33% on $4,682.07; Claim#<br>9U; Filed: $4,682.07; Reference: | 7100-000 | | 2,075.86 | 174,978.68 |
| 04/09/14 | 21095 | BRAY TRUCKING, INC. | Dividend paid  44.33% on $12,245.55; Claim#<br>10; Filed: $12,245.55; Reference: | 7100-000 | | 5,429.24 | 169,549.44 |
| 04/09/14 | 21096 | ALL ABOUT SIDING | Dividend paid  44.33% on $6,823.25; Claim#<br>16; Filed: $6,823.25; Reference:<br>Stopped on 07/23/14 | 7100-000 | | 3,025.18 | 166,524.26 |
| 04/09/14 | 21097 | OVERHEAD DOOR | Dividend paid  44.33% on $30,681.00; Claim#<br>17; Filed: $30,681.00; Reference: | 7100-000 | | 13,602.86 | 152,921.40 |
| 04/09/14 | 21098 | FOUNDATIONS 4 ENERGY | Dividend paid  44.33% on $1,968.45; Claim#<br>22; Filed: $1,968.45; Reference: | 7100-000 | | 872.74 | 152,048.66 |
| 04/09/14 | 21099 | ROBERT DAHLENBURG<br>PLUMBING | Dividend paid  44.33% on $18,515.00; Claim#<br>24; Filed: $18,515.00; Reference: | 7100-000 | | 8,208.89 | 143,839.77 |
| 04/09/14 | 21100 | CINCINNATI BELL DIRECTORY | Dividend paid  44.33% on $54.00; Claim# 25;<br>Filed: $54.00; Reference: | 7100-000 | | 23.94 | 143,815.83 |
| 04/09/14 | 21101 | GERARD A. MEYROSE | Dividend paid  44.33% on $343.49; Claim# 27;<br>Filed: $343.49; Reference: | 7100-000 | | 152.29 | 143,663.54 |
| 04/09/14 | 21102 | MATTHEW O'KEEFE | Dividend paid  44.33% on $5,307.94; Claim#<br>30; Filed: $5,307.94; Reference: | 7100-000 | | 2,353.35 | 141,310.19 |
| 04/09/14 | 21103 | VONLEHMAN & COMPANY | Dividend paid  44.33% on $259.70; Claim# 32;<br>Filed: $259.70; Reference: | 7100-000 | | 115.14 | 141,195.05 |
| 04/09/14 | 21104 | VONLEHMAN & COMPANY | Dividend paid  44.33% on $8,578.00; Claim#<br>33; Filed: $8,578.00; Reference: | 7100-000 | | 3,803.18 | 137,391.87 |
| 04/09/14 | 21105 | AMERICAN EXPRESS BANK FSB | Dividend paid  44.33% on $38,789.33; Claim#<br>35; Filed: $38,789.33; Reference: | 7100-000 | | 17,197.80 | 120,194.07 |
| 04/09/14 | 21106 | SPRINT-NEXTEL CORPORATION | Dividend paid  44.33% on $1,364.83; Claim#<br>36; Filed: $1,364.83; Reference: | 7100-000 | | 605.12 | 119,588.95 |
| 04/09/14 | 21107 | J.W. BERLING ENGINEERING CO | Dividend paid  44.33% on $400.00; Claim# 42;<br>Filed: $400.00; Reference: | 7100-000 | | 177.35 | 119,411.60 |

| | | | Subtotals : | | $0.00 | $144,161.41 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** L. Craig Kendrick (370005) |
| **Case Name:** CALUMET HOMES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1365 - Checking Account |
| **Taxpayer ID #:** **-***6777 | **Blanket Bond:** $6,000,000.00  (per case limit) |
| **Period Ending:** 04/09/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/09/14 | 21108 | WALL WORKS AND MORE | Dividend paid  44.33% on $30,792.65; Claim# 43; Filed: $30,792.65; Reference: | 7100-000 | | 13,652.36 | 105,759.24 |
| 04/09/14 | 21109 | SITEWORKS SOLUTIONS, INC. | Dividend paid  44.33% on $33,019.25; Claim# 44; Filed: $33,019.25; Reference: Stopped on 07/23/14 | 7100-000 | | 14,639.55 | 91,119.69 |
| 04/09/14 | 21110 | STAR BUILDING MATERIALS, INC | Dividend paid  44.33% on $72,055.52; Claim# 45; Filed: $72,055.52; Reference: | 7100-000 | | 31,946.84 | 59,172.85 |
| 04/09/14 | 21111 | ALLIANCE, INC. | Dividend paid  44.33% on $23,320.00; Claim# 47; Filed: $23,320.00; Reference: | 7100-000 | | 10,339.25 | 48,833.60 |
| 04/09/14 | 21112 | RUMPKE CONSOLIDATED COMPANIES | Dividend paid  44.33% on $25.13; Claim# 48; Filed: $25.13; Reference: | 7100-000 | | 11.14 | 48,822.46 |
| 04/09/14 | 21113 | TRENIDAN CONSTRUCTION, INC. | Dividend paid  44.33% on $2,304.00; Claim# 49; Filed: $2,304.00; Reference: | 7100-000 | | 1,021.51 | 47,800.95 |
| 04/09/14 | 21114 | DUKE ENERGY | Dividend paid  44.33% on $4,557.72; Claim# 51; Filed: $4,557.72; Reference: | 7100-000 | | 2,020.73 | 45,780.22 |
| 04/09/14 | 21115 | SANITATION DISTRICT 1 | Dividend paid  44.33% on $2,354.91; Claim# 53; Filed: $2,354.91; Reference: | 7100-000 | | 1,044.08 | 44,736.14 |
| 04/09/14 | 21116 | STEEPLECHASE HOMEOWNERS ASSOCIATION | Dividend paid  44.33% on $1,320.00; Claim# 54; Filed: $1,320.00; Reference: | 7100-000 | | 585.24 | 44,150.90 |
| 04/09/14 | 21117 | RECOVERY MANAGEMENT SYSTEMS CORPORATION | Dividend paid  44.33% on $3,727.30; Claim# 64; Filed: $3,727.30; Reference: | 7100-000 | | 1,652.55 | 42,498.35 |
| 04/09/14 | 21118 | CAPITAL RECOVERY ONE | Dividend paid  44.33% on $100.21; Claim# 65; Filed: $100.21; Reference: | 7100-000 | | 44.43 | 42,453.92 |
| 04/09/14 | 21119 | NATURALLY UNIQUE | Dividend paid  44.33% on $3,465.00; Claim# 73; Filed: $3,465.00; Reference: | 7100-000 | | 1,536.26 | 40,917.66 |
| 04/09/14 | 21120 | QUEST HOMES | Dividend paid  44.33% on $24,300.00; Claim# 74; Filed: $24,300.00; Reference: | 7100-000 | | 10,773.75 | 30,143.91 |
| 04/09/14 | 21121 | ACCU-TEX SIGNS | Dividend paid  44.33% on $1,745.61; Claim# 81; Filed: $1,745.61; Reference: | 7100-000 | | 773.94 | 29,369.97 |
| 04/09/14 | 21122 | FIVE FOLD CONSTRUCTION | Dividend paid  44.33% on $642.18; Claim# 86; Filed: $642.18; Reference: | 7100-000 | | 284.72 | 29,085.25 |
| 04/09/14 | 21123 | CINCINNATI BELL TELEPHONE | Dividend paid  44.33% on $1,086.87; Claim# 90; Filed: $1,086.87; Reference: | 7100-000 | | 481.88 | 28,603.37 |
| 04/09/14 | 21124 | MICHAEL J. ROESCHENTHALER | Dividend paid  44.33% on $64,514.40; Claim# 94; Filed: $64,514.40; Reference: Stopped on 07/23/14 | 7100-000 | | 28,603.37 | 0.00 |
| 04/28/14 | 21068 | Steve Kidwell Painting | Dividend paid 100.00% on $633.12; Claim# 111; Filed: $5,300.00; Reference: Stopped: check issued on 04/09/14 | 4120-000 | | -633.12 | 633.12 |

| | | | Subtotals : | | $0.00 | $118,778.48 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-20539 | |
| Case Name: | CALUMET HOMES, LLC | |
| | | |
| Taxpayer ID #: | **-***6777 | |
| Period Ending: | 04/09/19 | |

| | |
|---|---|
| Trustee: | L. Craig Kendrick (370005) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1365 - Checking Account |
| Blanket Bond: | $6,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/28/14 | 21125 | Steve Kidwell Painting | Replace check no 21068 which was returned | 4120-000 | | 633.12 | 0.00 |
| 05/16/14 | 21084 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $12,595.00; Claim# 61; Filed: $12,595.00; Reference: Stopped: check issued on 04/09/14 | 5800-000 | | -12,595.00 | 12,595.00 |
| 05/16/14 | 21085 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $6,820.00; Claim# 78; Filed: $6,820.00; Reference: Stopped: check issued on 04/09/14 | 5800-000 | | -6,820.00 | 19,415.00 |
| 07/23/14 | 21065 | 84 Lumber | Dividend paid 100.00% on $4,283.46; Claim# 103; Filed: $12,848.35; Reference: Stopped: check issued on 04/09/14 | 4120-000 | | -4,283.46 | 23,698.46 |
| 07/23/14 | 21096 | ALL ABOUT SIDING | Dividend paid 44.33% on $6,823.25; Claim# 16; Filed: $6,823.25; Reference: Stopped: check issued on 04/09/14 | 7100-000 | | -3,025.18 | 26,723.64 |
| 07/23/14 | 21109 | SITEWORKS SOLUTIONS, INC. | Dividend paid 44.33% on $33,019.25; Claim# 44; Filed: $33,019.25; Reference: Stopped: check issued on 04/09/14 | 7100-000 | | -14,639.55 | 41,363.19 |
| 07/23/14 | 21124 | MICHAEL J. ROESCHENTHALER | Dividend paid 44.33% on $64,514.40; Claim# 94; Filed: $64,514.40; Reference: Stopped: check issued on 04/09/14 | 7100-000 | | -28,603.37 | 69,966.56 |
| 02/03/15 | 21126 | Jon Thompson | payment of claim 44 which was transferred from Siteworks Solutions to Jon Thompson | 7100-000 | | 14,639.55 | 55,327.01 |
| 02/11/16 | 21127 | United States Bankruptcy Clerk | To Registry per Doc. 467 | 7100-001 | | 3,025.18 | 52,301.83 |
| 03/08/16 | 21128 | United States Bankruptcy Clerk | To Registry Per Doc 470 | 7100-001 | | 33,429.83 | 18,872.00 |
| | | | 28,603.37 | 7100-001 | | | 18,872.00 |
| | | | 4,826.46 | 4120-001 | | | 18,872.00 |
| 10/03/16 | | United States Treasury | Reimbursement of Overpayment | 1290-000 | 543.00 | | 19,415.00 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.78 | 19,385.22 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.02 | 19,359.20 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.77 | 19,330.43 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.95 | 19,304.48 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.54 | 19,273.94 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.72 | 19,246.22 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.75 | 19,219.47 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.40 | 19,189.07 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.68 | 19,162.39 |
| 06/14/18 | 21129 | L. Craig Kendrick | Dividend paid 100.00% on $3,203.10, Trustee Expenses;  Reference: | 2200-000 | | 172.89 | 18,989.50 |
| 06/14/18 | 21130 | GARY JOHNS | Dividend paid  47.06% on $91,002.31; Claim# | 7100-000 | | 2,479.34 | 16,510.16 |

Subtotals :  $543.00    $-15,334.04

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| | | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1; Filed: $91,002.31; Reference: | | | | |
| 06/14/18 | 21131 | M.C. STEEL & CRANE SERVICE | Dividend paid 47.06% on $10,181.12; Claim# 3; Filed: $10,181.12; Reference: | 7100-000 | | 277.40 | 16,232.76 |
| 06/14/18 | 21132 | ASSOCIATES & ENZWEILER | Dividend paid 47.06% on $1,330.40; Claim# 4; Filed: $1,330.40; Reference: | 7100-000 | | 36.25 | 16,196.51 |
| 06/14/18 | 21133 | CON-QUIP, INC | Dividend paid 47.06% on $1,676.38; Claim# 5; Filed: $1,676.38; Reference: | 7100-000 | | 45.67 | 16,150.84 |
| 06/14/18 | 21134 | TATE BUILDERS SUPPLY, LLC | Dividend paid 47.06% on $3,688.45; Claim# 6; Filed: $3,688.45; Reference: | 7100-000 | | 100.49 | 16,050.35 |
| 06/14/18 | 21135 | NU-WAY DRYWALL COMPANY, INC. | Dividend paid 47.06% on $97,328.39; Claim# 7U; Filed: $97,328.39; Reference: | 7100-000 | | 2,651.68 | 13,398.67 |
| 06/14/18 | 21136 | LES JACOBS | Dividend paid 47.06% on $65,000.00; Claim# 8 -2; Filed: $65,000.00; Reference: Stopped on 10/24/18 | 7100-000 | | 1,770.91 | 11,627.76 |
| 06/14/18 | 21137 | ERNST ENTERPRISES, INC. | Dividend paid 47.06% on $27,447.63; Claim# 9S; Filed: $27,447.63; Reference: | 7100-000 | | 747.80 | 10,879.96 |
| 06/14/18 | 21138 | ERNST ENTERPRISES, INC. | Dividend paid 47.06% on $4,682.07; Claim# 9U; Filed: $4,682.07; Reference: | 7100-000 | | 127.56 | 10,752.40 |
| 06/14/18 | 21139 | BRAY TRUCKING, INC. | Dividend paid 47.06% on $12,245.55; Claim# 10; Filed: $12,245.55; Reference: | 7100-000 | | 333.62 | 10,418.78 |
| 06/14/18 | 21140 | ALL ABOUT SIDING | Dividend paid 47.06% on $6,823.25; Claim# 16; Filed: $6,823.25; Reference: Stopped on 10/24/18 | 7100-000 | | 185.90 | 10,232.88 |
| 06/14/18 | 21141 | OVERHEAD DOOR | Dividend paid 47.06% on $30,681.00; Claim# 17; Filed: $30,681.00; Reference: | 7100-000 | | 835.89 | 9,396.99 |
| 06/14/18 | 21142 | FOUNDATIONS 4 ENERGY | Dividend paid 47.06% on $1,968.45; Claim# 22; Filed: $1,968.45; Reference: | 7100-000 | | 53.63 | 9,343.36 |
| 06/14/18 | 21143 | ROBERT DAHLENBURG PLUMBING | Dividend paid 47.06% on $18,515.00; Claim# 24; Filed: $18,515.00; Reference: | 7100-000 | | 504.43 | 8,838.93 |
| 06/14/18 | 21144 | GERARD A. MEYROSE | Dividend paid 47.06% on $343.49; Claim# 27; Filed: $343.49; Reference: Stopped on 10/24/18 | 7100-000 | | 9.36 | 8,829.57 |
| 06/14/18 | 21145 | MATTHEW O'KEEFE | Dividend paid 47.06% on $5,307.94; Claim# 30; Filed: $5,307.94; Reference: | 7100-000 | | 144.61 | 8,684.96 |
| 06/14/18 | 21146 | VONLEHMAN & COMPANY | Dividend paid 47.06% on $259.70; Claim# 32; Filed: $259.70; Reference: | 7100-000 | | 7.08 | 8,677.88 |
| 06/14/18 | 21147 | VONLEHMAN & COMPANY | Dividend paid 47.06% on $8,578.00; Claim# 33; Filed: $8,578.00; Reference: | 7100-000 | | 233.70 | 8,444.18 |
| 06/14/18 | 21148 | AMERICAN EXPRESS BANK FSB | Dividend paid 47.06% on $38,789.33; Claim# | 7100-000 | | 1,056.80 | 7,387.38 |
| | | | Subtotals : | | $0.00 | $9,122.78 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-20539 | |
| **Case Name:** | CALUMET HOMES, LLC | |
| **Taxpayer ID #:** | **-***6777 | |
| **Period Ending:** | 04/09/19 | |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1365 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 35; Filed: $38,789.33; Reference: | | | | |
| 06/14/18 | 21149 | SPRINT-NEXTEL CORPORATION | Dividend paid 47.06% on $1,364.83; Claim# 41; Filed: $1,364.83; Reference: Stopped on 10/24/18 | 7100-000 | | 37.18 | 7,350.20 |
| 06/14/18 | 21150 | J.W. BERLING ENGINEERING CO | Dividend paid 47.06% on $400.00; Claim# 42; Filed: $400.00; Reference: | 7100-000 | | 10.89 | 7,339.31 |
| 06/14/18 | 21151 | WALL WORKS AND MORE | Dividend paid 47.06% on $30,792.65; Claim# 43; Filed: $30,792.65; Reference: | 7100-000 | | 838.93 | 6,500.38 |
| 06/14/18 | 21152 | Jon Thompson | Dividend paid 47.06% on $33,019.25; Claim# 44; Filed: $33,019.25; Reference: | 7100-000 | | 899.60 | 5,600.78 |
| 06/14/18 | 21153 | STAR BUILDING MATERIALS, INC | Dividend paid 47.06% on $72,055.52; Claim# 45; Filed: $72,055.52; Reference: | 7100-000 | | 1,963.13 | 3,637.65 |
| 06/14/18 | 21154 | ALLIANCE, INC. | Dividend paid 47.06% on $23,320.00; Claim# 47; Filed: $23,320.00; Reference: | 7100-000 | | 635.35 | 3,002.30 |
| 06/14/18 | 21155 | TRENIDAN CONSTRUCTION, INC. | Dividend paid 47.06% on $2,304.00; Claim# 49; Filed: $2,304.00; Reference: | 7100-000 | | 62.77 | 2,939.53 |
| 06/14/18 | 21156 | DUKE ENERGY | Dividend paid 47.06% on $4,557.72; Claim# 51; Filed: $4,557.72; Reference: | 7100-000 | | 124.17 | 2,815.36 |
| 06/14/18 | 21157 | SANITATION DISTRICT 1 | Dividend paid 47.06% on $2,354.91; Claim# 53; Filed: $2,354.91; Reference: | 7100-000 | | 64.16 | 2,751.20 |
| 06/14/18 | 21158 | STEEPLECHASE HOMEOWNERS ASSOCIATION | Dividend paid 47.06% on $1,320.00; Claim# 54; Filed: $1,320.00; Reference: | 7100-000 | | 35.96 | 2,715.24 |
| 06/14/18 | 21159 | RECOVERY MANAGEMENT SYSTEMS CORPORATION | Dividend paid 47.06% on $3,727.30; Claim# 64; Filed: $3,727.30; Reference: | 7100-000 | | 101.55 | 2,613.69 |
| 06/14/18 | 21160 | NATURALLY UNIQUE | Dividend paid 47.06% on $3,465.00; Claim# 73; Filed: $3,465.00; Reference: Stopped on 10/24/18 | 7100-000 | | 94.40 | 2,519.29 |
| 06/14/18 | 21161 | QUEST HOMES | Dividend paid 47.06% on $24,300.00; Claim# 74; Filed: $24,300.00; Reference: | 7100-000 | | 662.05 | 1,857.24 |
| 06/14/18 | 21162 | ACCU-TEX SIGNS | Dividend paid 47.06% on $1,745.61; Claim# 81; Filed: $1,745.61; Reference: | 7100-000 | | 47.56 | 1,809.68 |
| 06/14/18 | 21163 | FIVE FOLD CONSTRUCTION | Dividend paid 47.06% on $642.18; Claim# 86; Filed: $642.18; Reference: Stopped on 10/24/18 | 7100-000 | | 17.50 | 1,792.18 |
| 06/14/18 | 21164 | CINCINNATI BELL TELEPHONE | Dividend paid 47.06% on $1,086.87; Claim# 90; Filed: $1,086.87; Reference: | 7100-000 | | 29.61 | 1,762.57 |
| 06/14/18 | 21165 | 84 Lumber Company | Dividend paid 47.06% on $64,514.40; Claim# 94; Filed: $64,514.40; Reference: | 7100-000 | | 1,757.68 | 4.89 |
| 06/14/18 | 21166 | U.S. Bankruptcy Court Clerk | COMBINED SMALL CHECK | | | 4.89 | 0.00 |
| | | | Subtotals : | | $0.00 | $7,387.38 | |

{} Asset reference(s)

Printed: 04/09/2019 01:22 PM    V.14.50

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-20539 | **Trustee:** L. Craig Kendrick (370005) |
| **Case Name:** CALUMET HOMES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1365 - Checking Account |
| **Taxpayer ID #:** **-***6777 | **Blanket Bond:** $6,000,000.00  (per case limit) |
| **Period Ending:** 04/09/19 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 47.06%          1.47<br>on $54.00;  Claim# 25;<br>Filed: $54.00 | 7100-001 | | | 0.00 |
| | | | Dividend paid 47.06%          0.69<br>on $25.13;  Claim# 48;<br>Filed: $25.13 | 7100-001 | | | 0.00 |
| | | | Dividend paid 47.06%          2.73<br>on $100.21;  Claim# 65;<br>Filed: $100.21 | 7100-001 | | | 0.00 |
| 10/24/18 | 21136 | LES JACOBS | Dividend paid  47.06% on $65,000.00; Claim#<br>8 -2; Filed: $65,000.00; Reference:<br>Stopped: check issued on 06/14/18 | 7100-000 | | -1,770.91 | 1,770.91 |
| 10/24/18 | 21140 | ALL ABOUT SIDING | Dividend paid  47.06% on $6,823.25; Claim#<br>16; Filed: $6,823.25; Reference:<br>Stopped: check issued on 06/14/18 | 7100-000 | | -185.90 | 1,956.81 |
| 10/24/18 | 21144 | GERARD A. MEYROSE | Dividend paid  47.06% on $343.49; Claim# 27;<br>Filed: $343.49; Reference:<br>Stopped: check issued on 06/14/18 | 7100-000 | | -9.36 | 1,966.17 |
| 10/24/18 | 21149 | SPRINT-NEXTEL CORPORATION | Dividend paid  47.06% on $1,364.83; Claim#<br>41; Filed: $1,364.83; Reference:<br>Stopped: check issued on 06/14/18 | 7100-000 | | -37.18 | 2,003.35 |
| 10/24/18 | 21160 | NATURALLY UNIQUE | Dividend paid  47.06% on $3,465.00; Claim#<br>73; Filed: $3,465.00; Reference:<br>Stopped: check issued on 06/14/18 | 7100-000 | | -94.40 | 2,097.75 |
| 10/24/18 | 21163 | FIVE FOLD CONSTRUCTION | Dividend paid  47.06% on $642.18; Claim# 86;<br>Filed: $642.18; Reference:<br>Stopped: check issued on 06/14/18 | 7100-000 | | -17.50 | 2,115.25 |
| 11/26/18 | 21167 | United States Bankruptcy Clerk | Unclaimed Funds | 7100-001 | | 2,115.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 447,651.57 | 447,651.57 | **$0.00** |
| Less: Bank Transfers | 447,108.57 | 0.00 | |
| **Subtotal** | 543.00 | 447,651.57 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$543.00** | **$447,651.57** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-20539 |
| **Case Name:** | CALUMET HOMES, LLC |
| **Taxpayer ID #:** | **-***6777 |
| **Period Ending:** | 04/09/19 |

| | |
|---|---|
| **Trustee:** | L. Craig Kendrick (370005) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1366 - Checking Account |
| **Blanket Bond:** | $6,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 93,122.19 | | 93,122.19 |
| 10/30/13 | | To Account #******1365 | To Prepare TFR | 9999-000 | | 93,122.19 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 93,122.19 | 93,122.19 | **$0.00** |
| Less: Bank Transfers | 93,122.19 | 93,122.19 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ******0539** | 161,407.13 | 60,000.00 | 0.00 |
| **MMA # ***-*****97-65** | 53.33 | 5,000.00 | 0.00 |
| **TIA # ***-*****97-19** | 49.17 | 0.00 | 0.00 |
| **Checking # ****-******97-** | 365,928.06 | 11,944.04 | 0.00 |
| **Checking # ******1365** | 543.00 | 447,651.57 | 0.00 |
| **Checking # ******1366** | 0.00 | 0.00 | 0.00 |
| | $528,061.66 | $528,061.66 | $0.00 |